Fill in this information to identify the case:

United States Bankruptcy Court for the:

District of South Carolina

Case number (*If known*): _____ Chapter  11 _____

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| 1. **Debtor's name** | R&N Seneca, LLC |
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 83-3846589 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 6300 Calhoun Memorial Hwy | 2440 Enchanto Road |
| Number        Street | Number        Street |
| | |
| | P.O. Box |
| Easley            SC    29640 | York            SC    29745 |
| City                          State    ZIP Code | City                          State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Pickens County | |
| County | Number        Street |
| | |
| | City                          State    ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | |
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

| Debtor | R&N Seneca, LLC | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

531120

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.    District _____    When _____    Case number _____
             MM / DD / YYYY

District _____    When _____    Case number _____
             MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.    Debtor    J Franklin, LLC    Relationship _____

District    United States Bankruptcy Court South (    When    04/24/2024
                                                                          MM / DD / YYYY

Case number, if known    24-01457

| Debtor | R&N Seneca, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number          Street

_____

_____
    City                                State          ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

Debtor  R&N Seneca, LLC
_____  Case number (if known)_____
Name

**16. Estimated liabilities**

☐ $0-$50,000  ☑ $1,000,001-$10 million  ☐ $500,000,001-$1 billion
☐ $50,001-$100,000  ☐ $10,000,001-$50 million  ☐ $1,000,000,001-$10 billion
☐ $100,001-$500,000  ☐ $50,000,001-$100 million  ☐ $10,000,000,001-$50 billion
☐ $500,001-$1 million  ☐ $100,000,001-$500 million  ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

**WARNING** --  Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to
$500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/20/2024
_____
MM / DD / YYYY

✘ /s/ Ronald B. Jennings, Jr.                          Ronald B. Jennings, Jr.
_____                  _____
Signature of authorized representative of debtor         Printed name

Title  Member
_____

**18. Signature of attorney**

✘ /s/ Christine E. Brimm                          Date  06/20/2024
_____                       _____
Signature of attorney for debtor                             MM / DD / YYYY

Christine E. Brimm
_____
Printed name
Barton Brimm, PA
_____
Firm name
P.O. Box 14805
_____
Number          Street
Myrtle Beach                                  SC        29587
_____  _____  _____
City                                        State       ZIP Code

8032566582                                  cbrimm@bartonbrimm.com
_____          _____
Contact phone                               Email address

SC 6569 / FED 6313                          SC
_____          _____
Bar number                                  State

---

R&N Seneca, LLC

Debtor _____     Case number *(if known)*_____

First Name      Middle Name       Last Name

## Continuation Sheet for Official Form 201

**10) Pending Bankruptcies**

| | | | |
|---|---|---|---|
| **J Cabelas, LLC** | **United States Bankruptcy Court South Carolina** | **04/24/2024** | **24-01458** |
| **Premier Car Wash Easley, LLC** | **United States Bankruptcy Court South Carolina** | | |
| **Premier Car Wash Seneca, LLC** | **United States Bankruptcy Court South Carolina** | | |
| **R&N Easley, LLC** | **United States Bankruptcy Court South Carolina** | | |

Form **8879-PE**

*E-file* **Authorization for Form 1065**

(For return of partnership income or administrative adjustment request)

ERO must obtain and retain completed Form 8879-PE.

Go to *www.irs.gov/Form8879PE* for the latest information.

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ , 20 ____ .

Name of partnership

R&N Seneca, LLC

Employer identification number

| **Part I** | **Form 1065 Information** (Whole dollars only) | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . | **1** | |
| **2** | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . | **3** | |
| **4** | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . | **4** | 34,322. |
| **5** | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . | **5** | |

| **Part II** | **Declaration and Signature Authorization of Partner or Member or Partnership Representative** |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

☐ I authorize _____ to enter my PIN ☐☐☐☐☐ as my signature
   ERO firm name                              Don't enter all zeros

on the partnership's 2022 electronically filed return of partnership income or AAR.

☒ As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

Title: PARTNER _____ Date: _____

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

▮▮▮▮▮▮▮▮▮▮▮
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: _____ Date: 11/29/2023

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-PE** (2022)

BAA

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123

**For calendar year 2022, or tax year beginning** _____ **, 2022, ending** _____ **, 20** ____

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2022**

| A Principal business activity | | Name of partnership | D Employer identification number |
|---|---|---|---|
| Rental | Type **or** Print | R&N Seneca,LLC | ████ |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
| Real Estate | | 2440 Enchanto Rd | 03/06/2019 |
| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
| 531120 | | York            SC   29745 | $   2,108,406. |

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash  **(2)** ☐ Accrual  **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . | **1a** | | |
| | **b** Returns and allowances . . . . . . . . . . . . . | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . | | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . | | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | **6** | |
| | **7** Other income (loss) (attach statement) . . . . . . . . . . . . | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . | | **8** | |
| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . | | **9** | |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . | | **10** | |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . | | **11** | |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . | | **12** | |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . | | **13** | |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . | | **14** | |
| | **15** Interest (see instructions) . . . . . . . . . . . . . . | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) . . . . | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . | | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . | | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . | | **19** | |
| | **20** Other deductions (attach statement) . . . . . . . . . . . . | | **20** | |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . | | **21** | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . | | **22** | |
| **Tax and Payment** | **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) . | | **23** | |
| | **24** Interest due under the look-back method—income forecast method (attach Form 8866) . . | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) . . . . . . . . . | | **25** | |
| | **26** Other taxes (see instructions) . . . . . . . . . . . . . | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 . . . . . . . . . . | | **27** | |
| | **28** Payment (see instructions) . . . . . . . . . . . . . . | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . | | **30** | 0. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____   _____
Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ **Yes** ☐ **No**

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | | PTIN |
|---|---|---|---|---|
| Lynn Sherrill | Lynn Sherrill | 11/29/2023 | Check ☐ if self-employed | ████ |
| Firm's name    LAKE WYLIE TAX SERVICE | | | Firm's EIN ████ | |
| Firm's address   4559 CHARLOTTE HWY Lake Wylie,SC 29710 | | | Phone no. (803) 831-6700 | |

**For Paperwork Reduction Act Notice, see separate instructions.** BAA

REV 07/14/23 PRO       Form **1065** (2022)

Form 1065 (2022)                                                                                              Page **2**

## Schedule B   Other Information

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | | | |

| | | | |
|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other: |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . | | × |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership    .    .    .    .    .    .    .    .    .    . | × | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below    .    .    .    .    .    .    .    .    .    .    .    .    .    .    . | | × |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below  . | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3    .    .    .    .    .    .    .    .    .    . | | × |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)?    .    .    .    .    .    .    .    . | | × |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?    .    .    .    .    .    .    .    .    .    .    .    .    .    .    . | | × |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction?    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    . | | × |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | × |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions    .    .    .    .    .    .    .    .    .    .    . | | × |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election?    .    .    .    . | | × |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions    .    .    . | | × |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | × |

REV 07/14/23 PRO                                                                                    Form **1065** (2022)

Form 1065 (2022)                                                                                                     Page **3**

## Schedule B    Other Information (continued)

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership . . . . . . | | × |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . | | × |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 18 | Enter the number of partners that are foreign governments under section 892 . . . . . . . . . . . . | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . | | × |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . | | × |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . | | × |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . | | × |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . . . . . . . | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . | | × |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                    By vote: _____        By value: _____ | | × |
| 29 | Reserved for future use                                                    _____ | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | × |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR    Ronald Jennings

| U.S. address of PR | 2440 Enchanto Rd York SC 29745 | U.S. phone number of PR | (908) 966-1940 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | _____ | U.S. phone number of designated individual | |
|---|---|---|---|

Form **1065** (2022)

Form 1065 (2022)                                                                                           Page **4**

| | | Schedule K — Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|

| Income (Loss) | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . | | **1** | |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . | | **2** | 34,322. |
| | **3a** | Other gross rental income (loss) . . . . . . . | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . . . | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . | | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | | |
| | **c** | Total. Add lines 4a and 4b . . . . . . . . . . . . | | **4c** | |
| | **5** | Interest income . . . . . . . . . . . . . . . . | | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends . . . | | **6a** | |
| | **b** | Qualified dividends **6b** **c** Dividend equivalents **6c** | | | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . | | **9a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . | **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . | **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | | **10** | |
| | **11** | Other income (loss) (see instructions)   Type: _____ | | **11** | |
| Deductions | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . | | **12** | |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . | | **13a** | |
| | **b** | Investment interest expense . . . . . . . . . . . . . | | **13b** | |
| | **c** | Section 59(e)(2) expenditures:   **(1)** Type:_____   **(2)** Amount: | | **13c(2)** | |
| | **d** | Other deductions (see instructions)   Type: _____ | | **13d** | |
| Self-Employ-ment | **14a** | Net earnings (loss) from self-employment . . . . . . . . . | | **14a** | |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . | | **14b** | |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . | | **14c** | |
| Credits | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . | | **15a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . | | **15c** | |
| | **d** | Other rental real estate credits (see instructions)   Type: _____ | | **15d** | |
| | **e** | Other rental credits (see instructions)   Type: _____ | | **15e** | |
| | **f** | Other credits (see instructions)   Type: _____ | | **15f** | |
| Inter-national | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance . . . ☐ | | | |
| Alternative Minimum Tax (AMT) Items | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . | | **17a** | 0. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . | | **17b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . | | **17c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . . . . | | **17d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . . . . | | **17e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . | | **17f** | |
| Other Information | **18a** | Tax-exempt interest income . . . . . . . . . . . . . | | **18a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . | | **18b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . | | **18c** | |
| | **19a** | Distributions of cash and marketable securities . . . . . . . | | **19a** | 41,583. |
| | **b** | Distributions of other property . . . . . . . . . . . . | | **19b** | |
| | **20a** | Investment income . . . . . . . . . . . . . . . . | | **20a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . | | **20b** | |
| | **c** | Other items and amounts (attach statement)   See Stmt | | | |
| | **21** | Total foreign taxes paid or accrued . . . . . . . . . . . | | **21** | |

REV 07/14/23 PRO

Form **1065** (2022)

Form 1065 (2022)                                                                                                                    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | 34,322. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | 34,322. | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 55,905. | | 14,972. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) Ln 6 Stmt | | 726,467. | | 726,467. |
| 7a | Loans to partners (or persons related to partners) | | 100. | | 100. |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 1,069,580. | | 1,069,580. | |
| b | Less accumulated depreciation | 74,276. | 995,304. | 101,701. | 967,879. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 350,000. | | 350,000. |
| 12a | Intangible assets (amortizable only) | 65,319. | | 65,319. | |
| b | Less accumulated amortization | 11,976. | 53,343. | 16,331. | 48,988. |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 2,181,119. | | 2,108,406. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 5,404. | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 2,088,321. | | 2,028,273. |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 87,394. | | 80,133. |
| 22 | Total liabilities and capital | | 2,181,119. | | 2,108,406. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 34,322. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ _____ | |
| a | Depreciation $ _____ | | 8 | Add lines 6 and 7 | |
| b | Travel and entertainment $ _____ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 34,322. |
| 5 | Add lines 1 through 4 | 34,322. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 87,394. | 6 | Distributions: a Cash | 41,583. |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) (see instructions) | 34,322. | | | |
| 4 | Other increases (itemize): _____ | | 8 | Add lines 6 and 7 | 41,583. |
| 5 | Add lines 1 through 4 | 121,716. | 9 | Balance at end of year. Subtract line 8 from line 5 | 80,133. |

REV 07/14/23 PRO                                                                                          Form **1065** (2022)

Form **8825**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ Attach to Form 1065 or Form 1120S.
▶ Go to *www.irs.gov/Form8825* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| R&N Seneca,LLC | ■■■■■■ |

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **A** | 1004 By Pass Hwy 123 Seneca, SC 29678 | 4 | 365 | 0 |
| **B** | | | | |
| **C** | | | | |
| **D** | | | | |

| | | | **Properties** | | |
|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | **D** |

| **Rental Real Estate Income** | | | A | B | C | D |
|---|---|---|---|---|---|---|
| **2** Gross rents . . . . . . . | **2** | | 210,000 | | | |
| **Rental Real Estate Expenses** | | | | | | |
| **3** Advertising . . . . . . . | **3** | | | | | |
| **4** Auto and travel . . . . . | **4** | | | | | |
| **5** Cleaning and maintenance . . | **5** | | | | | |
| **6** Commissions . . . . . . | **6** | | | | | |
| **7** Insurance . . . . . . . | **7** | | | | | |
| **8** Legal and other professional fees | **8** | | 7,950 | | | |
| **9** Interest (see instructions) . . | **9** | | 121,226 | | | |
| **10** Repairs . . . . . . . . | **10** | | | | | |
| **11** Taxes . . . . . . . . | **11** | | 14,722 | | | |
| **12** Utilities . . . . . . . | **12** | | | | | |
| **13** Wages and salaries . . . . | **13** | | | | | |
| **14** Depreciation (see instructions) | **14** | | 27,425 | | | |
| **15** Other (list) ▶ Amortization | | | 4,355 | | | |
| | **15** | | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 . . . | **16** | | 175,678 | | | |
| **17** Income or (loss) from each property. Subtract line 16 from line 2 . | **17** | | 34,322 | | | |

| | | | |
|---|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H . . . . . . . . . . | **18a** | 210,000 |
| **b** Total expenses. Add total expenses from line 16, columns A through H . . . . . . . . . | **18b** ( | 175,678 ) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | **19** | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) . . . . . . | **20a** | |
| **b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed. | | |

| **(1)** Name | **(2)** Employer identification number |
|---|---|
| | |
| | |

| | | |
|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: | **21** | 34,322 |
| • **Form 1065 or 1120S:** Schedule K, line 2 | | |

**For Paperwork Reduction Act Notice, see instructions.**

BAA

Form **8825** (Rev. 11-2018)

REV 07/14/23 PRO

Form 8825 (Rev. 11-2018)                                                                                          Page **2**

| 1 | Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. | | | |
|---|---|---|---|---|
| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
| **E** | | | | |
| **F** | | | | |
| **G** | | | | |
| **H** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | | |
| 2 | Gross rents . . . . . . . | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | | |
| 3 | Advertising . . . . . . . | 3 | | | | |
| 4 | Auto and travel . . . . . | 4 | | | | |
| 5 | Cleaning and maintenance . . | 5 | | | | |
| 6 | Commissions . . . . . . | 6 | | | | |
| 7 | Insurance . . . . . . . | 7 | | | | |
| 8 | Legal and other professional fees | 8 | | | | |
| 9 | Interest (see instructions) . . | 9 | | | | |
| 10 | Repairs . . . . . . . . | 10 | | | | |
| 11 | Taxes . . . . . . . . | 11 | | | | |
| 12 | Utilities . . . . . . . . | 12 | | | | |
| 13 | Wages and salaries . . . . | 13 | | | | |
| 14 | Depreciation (see instructions) | 14 | | | | |
| 15 | Other (list) ▶ | 15 | | | | |
| 16 | Total expenses for each property. Add lines 3 through 15 . . . | 16 | | | | |
| 17 | Income or (loss) from each property. Subtract line 16 from line 2 . . | 17 | | | | |

**Allowable Codes for Type of Property**

1—Single Family Residence
2—Multi-Family Residence
3—Vacation or Short-Term Rental
4—Commercial
5—Land
6—Royalties
7—Self-Rental
8—Other (include description with the code on Form 8825 or on a separate statement)

REV 07/14/23 PRO                                                                          Form **8825** (Rev. 11-2018)

651121

| | |
|---|---|
| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | 2022 |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

For calendar year 2022, or tax year

beginning ____ / ____ / 2022  ending ____ / ____ / ____

## Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

R&N Seneca, LLC
2440 Enchanto Rd
York, SC 29745

**C** IRS center where partnership filed return:  Kansas City, MO

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Ronald Jennings Jr
2440 Enchanto Rd
York SC 29745

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

Check if decrease is due to sale or exchange of partnership interest . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | | $ |
| Qualified nonrecourse financing . . $ | 1,046,862. | $ 1,014,136. |
| Recourse . . . $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships ☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . $ | 43,697. |
| Capital contributed during the year . . $ | |
| Current year net income (loss) . . $ | 17,161. |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals and distributions . . $ ( | 20,792. ) |
| **Ending capital account** . . . $ | 40,066. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . $ _____
Ending . . . . . . . $ _____

| No. | Description | Amount | No. | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | 17,161. | 15 | Credits | |
| 3 | Other net rental income (loss) | | | | |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked | ☐ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items | |
| | | | A | | 0. |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | | | |
| 9a | Net long-term capital gain (loss) | | 19 | Distributions | |
| | | | A | | 20,792. |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information | |
| | | | N | * STMT | 60,613. |
| 10 | Net section 1231 gain (loss) | | Z | * STMT | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |

| | |
|---|---|
| 22 ☐ | More than one activity for at-risk purposes* |
| 23 ☐ | More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   BAA
REV 07/14/23 PRO

Schedule K-1 (Form 1065) 2022

**R&N Seneca,LLC**                                                                83-3846589                              **1**

**Additional Information From Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Ronald Jennings Jr)**

### Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Ronald Jennings Jr)
**Supplemental Information**                                                               **Continuation Statement**

| Description | Amount |
|---|---|
| Item L – Partner's Capital Account | |
| Item L – Current Year Net Income (Loss) | |
| Net income (loss), rental real estate | 17,161. |
| Total | 17,161. |
| Box 20, Code N: | |
| Business interest expense detail | |
| -Included in ord business income (line 1) | |
| -Included in rental income (line 2) | 60,613. |

### Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Ronald Jennings Jr)
**Form 8825 Rental Inc/Loss Details for Reporting Purposes**                               **Continuation Statement**

| Description | Amount |
|---|---|
| 1004 By Pass Hwy 123, Property Type 4 | |
| Property type: 4 Commercial | 17,161. |
| , Property Type | |
| Property type: | |
| **Total** | 17,161. |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: R&N Seneca,LLC | | Partnership's EIN: ▮▮▮▮▮ | |
|---|---|---|---|
| Partner's name: Ronald Jennings Jr | | Partner's identifying no: ▮▮▮▮▮ | |

| | | 1004 By Pass Hwy 123, Property Type 4 | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | 17,161. | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 534,790. | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | Partnership's EIN: | |
|---|---|---|---|
| Partner's name: | | Partner's identifying no: | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

REV 07/14/23 PRO

651121

| Schedule K-1 | 2022 | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

For calendar year 2022, or tax year

beginning ___ / ___ / 2022   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**   *See separate instructions.*

| | Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss)   17,161. | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked  ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items   A            0. | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions   A       20,791. | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | **20** Other information | |
| **9c** Unrecaptured section 1250 gain | | N  * STMT      60,613. | |
| **10** Net section 1231 gain (loss) | | Z  * STMT | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number

██████████

**B** Partnership's name, address, city, state, and ZIP code

R&N Seneca, LLC
2440 Enchanto Rd
York, SC 29745

**C** IRS center where partnership filed return:  Kansas City, MO

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

██████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Nadyne Jennings
2440 Enchanto Rd
York SC 29745

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

Check if decrease is due to sale or exchange of partnership interest  ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse   $ | | $ |
| Qualified nonrecourse financing   $ | 1,046,863. | $ 1,014,137. |
| Recourse   $ | | $ |

☐ Check this box if item K includes liability amounts from lower-tier partnerships

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account   $ | 43,697. |
| Capital contributed during the year   $ | |
| Current year net income (loss)   $ | 17,161. |
| Other increase (decrease) (attach explanation)  $ | |
| Withdrawals and distributions   $ ( | 20,791. ) |
| Ending capital account   $ | 40,067. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . $ _____
Ending . . . . $ _____

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

*For IRS Use Only*

**R&N Seneca,LLC**                                                                         83-3846589              1

**Additional Information From Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Nadyne Jennings)**

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Nadyne Jennings)**
**Supplemental Information**                                                    **Continuation Statement**

| Description | Amount |
|---|---|
| Item L – Partner's Capital Account | |
| Item L – Current Year Net Income (Loss) | |
| Net income (loss), rental real estate | 17,161. |
| Total | 17,161. |
| Box 20, Code N: | |
| Business interest expense detail | |
| -Included in ord business income (line 1) | |
| -Included in rental income (line 2) | 60,613. |

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Nadyne Jennings)**
**Form 8825 Rental Inc/Loss Details for Reporting Purposes**                    **Continuation Statement**

| Description | Amount |
|---|---|
| 1004 By Pass Hwy 123, Property Type 4 | |
| Property type: 4 Commercial | 17,161. |
| , Property Type | |
| Property type: | |
| **Total** | 17,161. |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: R&N Seneca,LLC | | | Partnership's EIN: ███████ |
|---|---|---|---|
| Partner's name:  Nadyne Jennings | | Partner's identifying no: ███████ | |

| Partner's share of: | | 1004 By Pass Hwy 123, Property Type 4<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | 17,161. | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages.** . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 534,790. | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | | Partnership's EIN: |
|---|---|---|---|
| Partner's name: | | Partner's identifying no: | |

| Partner's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages.** . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

REV 07/14/23 PRO

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**
▶ **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| R&N Seneca,LLC | ▮▮▮▮▮▮▮ |

**Part I**   **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Ronald Jennings Jr | ▮▮▮▮▮▮ | US | 50.0000 |
| Nadyne Jennings | ▮▮▮▮▮▮ | US | 50.0000 |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065. BAA**    REV 07/14/23 PRO    **Schedule B-1 (Form 1065) (Rev. 8-2019)**

**Form 4562**                    **Depreciation and Amortization Report**                    **2022**

Tax Year 2022
► Keep for your records

Page 1 of 1

| Name as Shown on Return | Identifying Number |
|---|---|
| R&N Seneca,LLC | ▊▊▊▊▊▊▊ |

**QuickZoom** here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
**QuickZoom** here to set MACRS convention for assets acquired in 2022 . . . . . . . . . . . . . . . . . . . . . . . . . ►
Activity:   8825 Wks  – 1004 By Pass Hwy 123, Property Type 4

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| Building | | 04/05/19 | 1,069,580 | 350,000 | 100.00 | | | 1,069,580 | 39.00 | SL/MM | 74,276 | 27,425 |
| SUBTOTAL PRIOR YEAR | | | 1,069,580 | 350,000 | | 0 | 0 | 1,069,580 | | | 74,276 | 27,425 |
| | | | | | | | | | | | | |
| TOTALS | | | 1,069,580 | 350,000 | | 0 | 0 | 1,069,580 | | | 74,276 | 27,425 |
| | | | | | | | | | | | | |
| AMORTIZATION | | | | | | | | | | | | |
| Closing Cost | | 04/05/19 | 65,319 | | 100.00 | | | 65,319 | 15.00 | | 11,976 | 4,355 |
| SUBTOTAL PRIOR YEAR | | | 65,319 | | | 0 | 0 | 65,319 | | | 11,976 | 4,355 |
| | | | | | | | | | | | | |
| TOTALS | | | 65,319 | | | 0 | 0 | 65,319 | | | 11,976 | 4,355 |

* Code:  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS, 7 = 754

fdiv3601.SCR  12/16/20

**Form 1065**      **199A Statement A Summary**      **2022**

QuickZoom to Other Copy _____          Page 1

---

### Partnership Special Allocation Information
(See tax help for more detail)

**Note:** Special allocation codes for QBI items below will default to codes used for similar item classes for regular tax purposes. To change the default behavior, you may select a different option on the Partnership Information Worksheet. . . . . . . . ► _____

[X] Copy special allocation codes for items that are specially allocated on Schedule K (default).
[ ] Remove default special allocations and allocate items according to profit, loss, or ownership % (based on selection made on the Partnership Information Worksheet).
[ ] Remove default special allocations and leave these items blank on K-1 Stmt A (manual entry).

---

Partnership's Name: R&N Seneca,LLC      Partnership's EIN: 8███████

| | 1004 By Pass Hwy 123, Property Type 4<br>[ ] PTP<br>[ ] Aggregated<br>[ ] SSTB | [ ] PTP<br>[ ] Aggregated<br>[ ] SSTB | [ ] PTP<br>[ ] Aggregated<br>[ ] SSTB |
|---|---|---|---|

Partner's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| **S**pecial **A**llocation | S A | | | |
|---|---|---|---|---|
| Ordinary business inc (loss) . | ___ | _____ | _____ | _____ |
| Rental income (loss) . . . . . | ___ | 34,322. | _____ | _____ |
| Royalty income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ | _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ | _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ | _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | ___ | _____ | _____ | _____ |
| UBIA of qualified property . . . | ___ | 1,069,580. | _____ | _____ |
| *See tax help for W2 wage or UBIA Special Allocations* | | | | |
| Qualified REIT dividends . . . . | ___ | | | |

Partnership's Name: _____     Partnership's EIN: _____

|  | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|

Partner's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| **S**pecial **A**llocation | S A | | | |
|---|---|---|---|---|
| Ordinary business inc (loss) . | ___ | _____ | | |
| Rental income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ | _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ | _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ | _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | ___ | _____ | _____ | _____ |
| UBIA of qualified property . . . | ___ | _____ | _____ | _____ |
| *See tax help for W2 wage or UBIA Special Allocations* | | | | |
| Qualified REIT dividends . . . . | ___ | ___ | | |

spsw9907.SCR  12/14/19

| Form 1065<br>Schedule L | **Other Assets** | **2022** |
|---|---|---|

| Name | Employer ID Number |
|---|---|
| R&N Seneca,LLC | ▇▇▇▇▇▇▇ |

| **Other Current Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| Due to/From Car Wash Seneca | 725,629. | 725,629. |
| Due to/from Jenten Group | 838. | 838. |
| Due to from Owners Members | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | 726,467. | 726,467. |

| **Other Investments:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 8** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 13** . . . . . . . . . . . . . . . ▶ | | |

ptpw1001.SCR  08/26/20

## 199A Worksheet by Activity                    **2022**

► Keep for your records

| Partnership's name | Partnership's EIN |
|---|---|
| R&N Seneca, LLC | ██████████ |

**Note: See 199A Summary for Special Allocation information**
QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1065, Line 22
EIN: ██████████

Is this activity a qualified trade/business? . . . . . . . . [X] Yes  [ ] No
Specified Service Trade or Business?  . . . . . . . . . [ ] Yes  [X] No

**QBI or qualified PTP items subject to partner-specific determinations:**

| | | |
|---|---|---|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . . **1 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . | **1 c** | _____ |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . . . . **2 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | **2 c** | _____ |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . . . **3 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | **3 c** | _____ |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . **4 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . | **4 c** | _____ |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | _____ |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . . . **6 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . | **6 c** | _____ |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | _____ |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . **8 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted W-2 Wages | **8 c** | _____ |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . | **9 c** | _____ |

**Section 179 Carryover Detail for this Activity**

|  | | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | | |
| **Part I: Prior Year Carryovers** | | | |
| **by Year and Category** | | | |
| **A** | Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** | 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **C** | 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **D** | 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** | 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | **Total prior year carryovers to this year** . . . . . . . . . . . . . . | | |

|  | | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| **Part II: 179 Deduction Allowed** | | | |
| **by Year and Category** | | | |
| **Total 179 deduction allowed for this activity in current year** . . . . . | | | |
| **A** | Amount allowed from 2022 . . . . . . . . . . . . . . . . . . | | |
| **B** | Amount allowed from before 2018 . . . . . . . . . . . . . . . | | |
| **C** | Amount allowed from 2018 . . . . . . . . . . . . . . . . . . | | |
| **D** | Amount allowed from 2019 . . . . . . . . . . . . . . . . . . | | |
| **E** | Amount allowed from 2020 . . . . . . . . . . . . . . . . . . | | |
| **F** | Amount allowed from 2021 . . . . . . . . . . . . . . . . . . | | |

|  | | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| **Part III: Total Carryforward to 2023** | | | |
| **by Year and Category** | | | |
| **A** | Carryforward from 2022 . . . . . . . . . . . . . . . . . . | | |
| **B** | Carryforward from before 2018 . . . . . . . . . . . . . . . | | |
| **C** | Carryforward from 2018 . . . . . . . . . . . . . . . . . . | | |
| **D** | Carryforward from 2019 . . . . . . . . . . . . . . . . . . | | |
| **E** | Carryforward from 2020 . . . . . . . . . . . . . . . . . . | | |
| **F** | Carryforward from 2021 . . . . . . . . . . . . . . . . . . | | |
| | **Total carryforward to next year** . . . . . . . . . . . . . . . . | | |

spsw9906.SCR   09/22/22

## 199A Worksheet by Activity

**2022**

► Keep for your records

| Partnership's name | Partnership's EIN |
|---|---|
| R&N Seneca, LLC | ████████ |

This activity is part of **Rental Real Estate Enterprise #** _____ (Enter on 8825 worksheet, if applicable)
Quickzoom to Rental Real Estate Enterprise Statement . . . . . ► _____

**Note: See 199A Summary for Special Allocation information**
QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1004 By Pass Hwy 123, Property Type 4
EIN: 8████████ _____

Is this activity a qualified trade/business? . . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to partner-specific determinations:

| | | |
|---|---|---:|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . **1 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . | **1 c** | |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . **2 a** | 34,322. | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . | **2 c** | 34,322. |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . **3 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . | **3 c** | |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . **4 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . | **4 c** | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . **6 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . | **6 c** | |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . **8 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted W-2 Wages | **8 c** | |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | 1,069,580. | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . | **9 c** | 1,069,580. |

**Section 179 Carryover Detail for this Activity**

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **D** 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . . | | |

| **Part II: 179 Deduction Allowed by Year and Category** | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2022 . . . . . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . | | |
| **F** Amount allowed from 2021 . . . . . . . . . . . . . . . . . . . . | | |

| **Part III: Total Carryforward to 2023 by Year and Category** | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **A** Carryforward from 2022 . . . . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . | | |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . | | |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . | | |
| **F** Carryforward from 2021 . . . . . . . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . . . | | |

spsw9906.SCR  09/22/22

## Unadjusted Basis Immediately After Acquisition Report

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| R&N Seneca, LLC | ███████████ |

**Summary of assets used in calculation of UBIA for Sec 199A**

| Activity/Asset | Date Acq | Cost | Land | Bus % | UBIA |
|---|---|---|---|---|---|
| 1004 BY PASS HWY 123, PROPERTY TYPE 4 | | | | | |
| Building | 04/05/2019 | 1,419,580. | 350,000. | 100.00 | 1,069,580. |
| Closing Cost | 04/05/2019 | 65,319. | | 100.00 | |
| | | | | | |
| SUBTOTAL: | | | | | 1,069,580. |

**Total UBIA From All Activities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1,069,580.

# Partnership Information Worksheet
**► Keep for your records** **2022**

## Part I — Identifying Information

Employer Identification Number . . . . ▮▮▮▮▮▮▮ _

| | |
|---|---|
| Name . . . . . . . . . . . . . | R&N Seneca,LLC |
| Name (continuation) . . . . . | |
| Doing Business As . . . . . . | |
| Address . . . . . . . . . . . | 2440 Enchanto Rd |
| City . . . . . . . . . . . . . | York   State SC   ZIP Code 29745 |
| Foreign Province/State . . . | Foreign Postal Code . . |
| Foreign Code . . . . . | Foreign Country . . |

Is the business primary physical address different from the return address? . . . . . . . . [ ] Yes  [X] No

| | |
|---|---|
| Address . . . . . . . . . . . | 2440 Enchanto Rd |
| City . . . . . . . . . . . . . | York   State SC   ZIP Code 29745 |
| Foreign Province/State . . . | Foreign Postal Code . . |
| Foreign Code . . . . . | Foreign Country . . |

| | |
|---|---|
| Telephone Number . . . . . . . . . . | (908)966-1940   Extension . . . . . |
| Fax Number . . . . . . . . . . . . | E-Mail Address . . |

Tax Shelter Registration Number . . .          Date Business Started . . . 03/06/2019

## Part II — Tax Year and Filing Information

[X] Calendar year
[ ] Fiscal year — Ending month . . . . . ____
[ ] Short year — Beginning date . . . . . _____   Ending date . . . . _____

[X] Enrolled in the Electronic Federal Tax Payment System (EFTPS)

## Part III — IRS Center

IRS center where partnership filed return . . . . . . . . . . . . . . . . . Kansas City, MO

## Part IV — Schedule K-1 Information

**Percentage Used for Allocation to Schedules K-1**
[ ] Profit        [ ] Loss        [X] Ownership

**Special Allocation for  Items on Section 199A Statements**
Quickzoom to 199A Statement A Summary . . . . . . . . ► _____
Quickzoom to 199A Statement C Summary . . . . . . . . ► _____
[X] Use special allocations on 199A Statements for items that are specially allocated on K-1s (default).
[ ] Remove special allocations from 199A Statements and allocate all items according to profit, loss, or ownership % based on selection made above.
[ ] Remove special allocations and allocate those items manually on each K-1 copy of 199A Statement.

**K-1 Rounding Options**
[X] Distribute the rounding difference to the partner with the largest percentage.
[ ] Distribute the rounding difference to partner number . . . . . . . . . . . . . . . . . _____
[ ] Distribute the rounding difference among partners.
[ ] Do not distribute the rounding difference to any partner.

**K-1 Analysis of Partner's Capital Account Options  (Schedule K-1, Item L, Row C)**
[ ] Sum the individual line items on each partner's Schedule K-1.
[X] Multiply total partnership amounts by each partner's K-1 allocation percentage.

**K-1 Section 465 and Section 469 multiple activities (Schedule K-1, Lines 21 and 22)**
[ ] More than one activity for at-risk purposes (Section 465)?
[ ] More than one activity for passive activity purposes (Section 469)?

**Partner Printing Options**

| Yes | No | |
|---|---|---|
| [X] | | Print Schedules K-1? |
| | [X] | Print Schedules K-1 (codes and descriptions) non filing? **(See Tax Help)** |
| | [X] | Calculate Partner Number on Schedules K-1? |
| [X] | | Calculate detail of Item L, Row C on each partner's Schedule K-1? |
| [X] | | Calculate and print Schedule K Reconciliation Report? **(See Tax Help)** |
| [X] | | Calculate and print the Partner Basis Statement? **(See Tax Help)** |
| | [X] | Calculate the SEP Contribution Worksheet for each partner? |
| | | Enter a SEP contribution rate here (maximum 25%) . . . _____ |
| | [X] | Print domestic filing exception notification re: Schedule K-3 on Schedules K-1? **(See Tax Help)** |

## Part V  - Taxpayer Signature Information

Partner's or LLC Member's Name . . . . . . . . Ronald _____ Jennings
Partner's or LLC Member's Name for EF . . Ronald Jennings
[X] Partner      [ ] Limited Liability Company Member      [ ] Partnership Representative (PR)
Signing Partner's or LLC Member's SSN . . . . .
Partner's or LLC Member's Signature Date . . 11/29/2023

## Part VI — Electronic Filing Information

**Electronic Filing Security Information  (see tax help)**
Total income amount from 2021 return (Form 1065, pg 1, ln 8). . . .        0.
Number of Employee W2s issued for 2022 . . . . . . . . . . .       0
Informational returns ( W-2, 1099, K-1's, etc)  filed under the return employer ID number . . . . . . . . [ ]
Check the box(es) for returns required to be filed for 2022:
**(1)** [ ] Form 720   **(2)** [ ] Form 940   **(3)** [ ] Form 941   **(4)** [ ] Form 943
**(5)** [ ] Form 944   **(6)** [ ] Form 945   **(7)** [ ] Form 990   **(8)** [ ] Form 1042
**(9)** [X] Not Applicable

**Practitioner PIN program:**
[X] Check this box to sign this return electronically using the Practitioner PIN (Form 8879-PE)
[ ] ERO entered PIN (Form 8453-PE)
Partner's or Limited Liability Company Member's  PIN (enter any 5 numbers) . . . . . . . . . .
Date PIN entered . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11/29/2023

**Responsible Party Information:**
Yes  No
[ ]  [ ]   Is Form 8822-B required to report a change of responsible party?

**Choose Returns to be Filed Electronically:**
*Note:*  Returns represented by gray bars are not supported by ProSeries or Taxing Agency.

| Filings To | Original Return | Superseded | Ext | Amended Return | Estimated Payments 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|
| *Federal Filings* | | | | | | | | |
| Federal Form 1065 . . . . . . . ▶ | X | | | | | | | |
| Form 114 (FBAR) . . . . . . . . ▶ | | | | | | | | |
| *State Filings* | | | | | | | | |
| *Information Only: Selection* | | | | | | | | |
| *of state or city was made* . . . ▶ | | | | | | | | |
| Alabama . . . . . . . . . . . . ▶ | | | | | | | | |
| Alabama Composite . . . . . . ▶ | | | | | | | | |
| Alabama Form EPT . . . . . . ▶ | | | | | | | | |
| Arizona . . . . . . . . . . . . . ▶ | | | | | | | | |
| Arkansas . . . . . . . . . . . . ▶ | | | | | | | | |
| California . . . . . . . . . . . . ▶ | | | | | | | | |
| California LLC . . . . . . . . . ▶ | | | | | | | | |
| Colorado . . . . . . . . . . . . ▶ | | | | | | | | |
| Connecticut . . . . . . . . . . ▶ | | | | | | | | |
| Delaware . . . . . . . . . . . . ▶ | | | | | | | | |
| District of Columbia . . . . . . ▶ | | | | | | | | |
| Georgia . . . . . . . . . . . . . ▶ | | | | | | | | |
| Idaho . . . . . . . . . . . . . . ▶ | | | | | | | | |
| Illinois . . . . . . . . . . . . . ▶ | | | | | | | | |
| Indiana . . . . . . . . . . . . . ▶ | | | | | | | | |
| Iowa . . . . . . . . . . . . . . ▶ | | | | | | | | |
| Kansas . . . . . . . . . . . . . ▶ | | | | | | | | |
| Kentucky . . . . . . . . . . . . ▶ | | | | | | | | |
| Louisiana . . . . . . . . . . . . ▶ | | | | | | | | |
| Louisiana Corporate (PTE only)▶ | | | | | | | | |
| Maine . . . . . . . . . . . . . ▶ | | | | | | | | |
| Maryland . . . . . . . . . . . . ▶ | | | | | | | | |
| Massachusetts . . . . . . . . . ▶ | | | | | | | | |
| Massachusetts Entity Level Tax ▶ | | | | | | | | |
| Michigan . . . . . . . . . . . . ▶ | | | | | | | | |
| Minnesota . . . . . . . . . . . ▶ | | | | | | | | |
| Mississippi . . . . . . . . . . . ▶ | | | | | | | | |
| Missouri . . . . . . . . . . . . ▶ | | | | | | | | |
| Montana . . . . . . . . . . . . ▶ | | | | | | | | |
| Nebraska . . . . . . . . . . . . ▶ | | | | | | | | |
| New Jersey . . . . . . . . . . . ▶ | | | | | | | | |
| New Jersey CBT . . . . . . . . ▶ | | | | | | | | |
| New Jersey PTE . . . . . . . . ▶ | | | | | | | | |
| New York . . . . . . . . . . . . ▶ | | | | | | | | |
| New York Form IT-204-LL . . . ▶ | | | | | | | | |
| New York City . . . . . . . . . ▶ | | | | | | | | |
| North Carolina . . . . . . . . . ▶ | | | | | | | | |
| North Dakota . . . . . . . . . . ▶ | | | | | | | | |
| Oklahoma . . . . . . . . . . . . ▶ | | | | | | | | |
| Oregon . . . . . . . . . . . . . ▶ | | | | | | | | |
| Pennsylvania . . . . . . . . . . ▶ | | | | | | | | |
| Rhode Island . . . . . . . . . . ▶ | | | | | | | | |
| South Carolina . . . . . . . . . ▶ | | | | | | | | |
| Tennessee . . . . . . . . . . . ▶ | | | | | | | | |
| Texas . . . . . . . . . . . . . ▶ | | | | | | | | |
| Utah . . . . . . . . . . . . . . ▶ | | | | | | | | |
| Vermont . . . . . . . . . . . . ▶ | | | | | | | | |
| Virginia . . . . . . . . . . . . . ▶ | | | | | | | | |
| West Virginia . . . . . . . . . . ▶ | | | | | | | | |
| Wisconsin . . . . . . . . . . . ▶ | | | | | | | | |

**QuickZoom** to Electronic Filing Information Worksheet (includes subsequent amended returns) . . . ▶

R&N Seneca,LLC                                                    ████████ Page 3

## Part VII — Direct Deposit or Electronic Funds Withdrawal Information

**Yes**  **No**

☐    ☐    Use **direct deposit** of any **federal tax refund?**

☐    ☐    Use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)?

**Bank Information**

Check to confirm transferred account information (which appears in green) is correct . . . . ☐

Name of Financial Institution (optional) . . .  _____

Check the appropriate box . . . . . . . . . ☐ Checking    ☐ Savings

Routing number . . . . . . . . . . . . . . . _____

Account number . . . . . . . . . . . . . . . _____

**Payment Information**

Enter the payment date to withdraw tax payment . . . . . . . _____

Balance due amount from this return . . . . . . . . . . . . . _____

Enter an amount to withdraw tax payment . . . . . . . . . . _____

If partial payment is made, the remaining balance due . . . . _____

---

**QuickZoom** to Form 1065, pages 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**QuickZoom** to Schedule K-1 Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**QuickZoom** to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

ptpw3001.SCR  03/10/23

**Form 1065**    Schedule M-1 Items Worksheet    **2022**

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| R&N Seneca, LLC | ███████ |

| **Income Items:** Description | S A | Per Books | Per Tax Return (Schedule K) | Difference (Book - Tax) |
|---|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | | |
| Tax-exempt interest from Sch K, ln 18a - enter below in state vs out of state . . _____ | | | | |
| Tax-exempt interest ─ in state: | | | | |
| Direct Entry ___    From K-1s ___ | | | | |
| Tax-exempt interest ─ out of state . . . . . . . | | ___ | | ___ |
| Life insurance proceeds . . . . . . . . . . . . . | | ___ | | ___ |
| Other permanent items (income): | | | | |
| _____ | | ___ | | ___ |
| _____ | | ___ | | ___ |
| _____ | | ___ | | ___ |
| Gain (loss) on disposition of sec 179 assets . . . | ___ | ___ | | ___ |
| Alcohol used as fuel cr incl in income . . . . . . | | ___ | | ___ |
| *Guaranteed payments* . . . . . . . . . . . . . . | | | | |
| *Timing (temporary) items:* | | | | |
| Unearned rent income . . . . . . . . . . . . . . | ___ | ___ | | ___ |
| Unearned income . . . . . . . . . . . . . . . . | ___ | ___ | | ___ |
| Gain on sale of assets . . . . . . . . . . . . . | ___ | ___ | | ___ |
| Installment sale income . . . . . . . . . . . . . | ___ | ___ | | ___ |
| Other timing items (income): | | | | |
| _____ | ___ | ___ | | ___ |
| _____ | ___ | ___ | | ___ |
| _____ | ___ | ___ | | ___ |
| Total . . . . . . . . . . . . . . . . . . . . . | | | | |

| **Expense Items:** Description    Enter code "C" for items below | S A | Per Books | Per Tax Return (Schedule K) | Difference (Tax - Book) |
|---|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | | |
| Disallowed travel, meals, and entertainment . . . | | | | ___ |
| Lease inclusion amount - enter as a negative . . | | | | ___ |
| Work opportunity credit wage reduction . . . . ___ | | | | ___ |
| Employee retention cr fr Form 5884-A . . . . . ___ | | | | ___ |
| Empowerment zone credit wage reduction . . . ___ | | | | ___ |
| Indian employment credit wage reduction . . . . ___ | | | | ___ |
| Small employer health insurance premiums reduction from Form 8941 . . . . . . . . . . . ___ | | | | ___ |
| Payroll tax reducn for cr from Form 8846 . . . . ___ | | | | ___ |
| Small employer pension plan startup costs credit from Form 8881 . . . . . . . . . . . . . ___ | | | | ___ |
| Employer credit for paid family and medical leave from Form 8994. . . . . . . . . ___ | | | | ___ |
| State underpayment penalty . . . . . . . . . . ___ | | | | ___ |
| Other fines and penalties . . . . . . . . . . . . ___ | | | | ___ |
| Life insurance premiums . . . . . . . . . . . . ___ | | | | ___ |
| Interest paid to carry tax-exempt investmnt . . ___ | | | | ___ |
| Other expenses related to tax-exempt inc . . . ___ | | | | ___ |
| Other permanent items (expenses): | | | | |
| ___ _____ | | | | ___ |
| ___ _____ | | | | ___ |

*Timing (temporary) items:*

| | | | |
|---|---|---|---|
| Depreciation and section 179 expense . . . . . . | | 27,425. | |
| Amortization . . . . . . . . . . . . . . . . . . . | | 4,355. | |
| Section 754 depreciation . . . . . . . . . . . . . | | | |
| Section 754 amortization . . . . . . . . . . . . . | | | |
| Depletion other than oil and gas . . . . . . . . . | | | |
| Loss on sale of assets . . . . . . . . . . . . . . | | | |
| Organizational costs . . . . . . . . . . . . . . . | | | |
| Bad debt expense. . . . . . . . . . . . . . . . . | | | |
| Prepaid expenses . . . . . . . . . . . . . . . . . | | | |

Other timing items (expenses):

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . | | 31,780. | |

ptpw6001.SCR  04/27/21

**Form 4562** | **Alternative Minimum Tax Depreciation Report** | **2022**

Tax Year 2022
► Keep for your records

Page 1 of 1

Name as Shown on Return
R&N Seneca,LLC

Identifying Number
████████

Activity:  8825 Wks - 1004 By Pass Hwy 123, Property Type 4

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depr Allowance | Depr Basis | Life | Method/ Convention | Prior Depr | Current Depr | Adj/ Pref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| Building | | 04/05/19 | 1,069,580 | 350,000 | 100.00 | | | 1,069,580 | 39.00 | SL/MM | 74,276 | 27,425 | 0. |
| SUBTOTAL PRIOR YEAR | | | 1,069,580 | 350,000 | | 0 | | 0 | 1,069,580 | | 74,276 | 27,425 | 0. |
| | | | | | | | | | | | | | |
| TOTALS | | | 1,069,580 | 350,000 | | 0 | | 0 | 1,069,580 | | 74,276 | 27,425 | 0. |

**\* Code:**  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS, 7 = 754

**Form 1065**  **Partner's Basis Statement**  **2022**

► Note to Partner: Keep for your records

| Partner's name | Identifying Number |
|---|---|
| Ronald Jennings Jr | ▮▮▮▮▮▮ |
| Partnership name | Employer ID Number |
| R&N Seneca, LLC | ▮▮▮▮▮▮ |

## Part I — Basis Computation

| | | | |
|---|---|---|---:|
| 1 | Beginning basis | 1 | 2,168,682. |
| 2 | Contributions | 2 | |
| 3 | Increase in share of liabilities | 3 | |
| 4 | Share of taxable income: | | |

Net income from rental real estate                    17,161.

Addback business interest expense (goes to line 15a and 15b)

| | | | |
|---|---|---|---:|
| | a) Business interest expense (ordinary income) | | |
| | b) Business interest expense (rental income)        60,613. | | |
| | Total | 4 | 77,774. |
| 5 | Share of tax-exempt income | 5 | |
| 6 | Add lines 1 through 5 | 6 | 2,246,456. |
| 7 | Decrease in share of liabilities (not to exceed line 6) | 7 | 32,726. |
| 8 | Subtract line 7 from line 6 | 8 | 2,213,730. |
| 9 | Distributions (not to exceed line 8) | 9 | 20,792. |
| 10 | Subtract line 9 from line 8 | 10 | 2,192,938. |
| 11 | Share of nondeductible expenses (not to exceed line 10) | 11 | 0. |
| 12 | Subtract line 11 from line 10 | 12 | 2,192,938. |
| 13 | Share of deductions not subject to basis limitation: | | |
| | Total (not to exceed line 12) | 13 | 0. |
| 14 | Subtract line 13 from line 12 | 14 | 2,192,938. |
| 15 | Share of taxable losses and deductions subject to basis limitation: | | |

Business interest expense (listed separately per Reg. 1.163(j)-6)

| | | | |
|---|---|---|---:|
| | a) Business interest expense (from ordinary income/loss) | | |
| | b) Business interest expense (from rental income/loss)        60,613. | | |
| | Total (not to exceed line 14) | 15 | 60,613. |
| 16 | Ending basis. Subtract line 15 from line 14 | 16 | 2,132,325. |

## Part II — Alternative Basis Computation

| | | | Beginning | Increase (Decrease) | Ending |
|---|---|---|---:|---:|---:|
| 17 | Capital account balance | 17 | 43,697. | -3,631. | 40,066. |
| 18 | Share of liabilities | 18 | 1,046,862. | -32,726. | 1,014,136. |
| 19 | Accumulated tax/book timing differences | 19 | | | |
| 20 | Carryover nondeductible expenses | 20 | 0. | 0. | 0. |
| 21 | Excess deductions not subject to basis limit | 21 | 0. | 0. | 0. |
| 22 | Carryover losses and deductions | 22 | 0. | 0. | 0. |
| 23 | Distributions in excess of basis | 23 | 0. | 0. | 0. |
| 24 | Other differences | 24 | 1,078,123. | 0. | 1,078,123. |
| 25 | Alternative basis. Combine lines 17 thru 24 | 25 | 2,168,682. | -36,357. | 2,132,325. |

## Part III — Loss Carryovers

| | | | |
|---|---|---|---:|
| 26 | Loss items carried over to next year | 26 | 0. |
| 27 | Nondeductible expense items carried over to next year | 27 | 0. |

**Form 1065**                    **Partner's Basis Statement**                    **2022**

► Note to Partner: Keep for your records

| | |
|---|---|
| Partner's name | Identifying Number |
| Nadyne Jennings | ████████ |
| Partnership name | Employer ID Number |
| R&N Seneca,LLC | ████████ |

## Part I — Basis Computation

| | | | |
|---|---|---|---:|
| 1 | Beginning basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 2,168,683. |
| 2 | Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Increase in share of liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Share of taxable income: | | |

Net income from rental real estate _____ 17,161.

Addback business interest expense (goes to line 15a and 15b)
       a) Business interest expense (ordinary income) . . . . . . .
       b) Business interest expense (rental income) . . . . . . . .  60,613.

| | | | |
|---|---|---|---:|
| | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 77,774. |
| 5 | Share of tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 2,246,457. |
| 7 | Decrease in share of liabilities (not to exceed line 6) . . . . . . . . . . . . . | **7** | 32,726. |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 2,213,731. |
| 9 | Distributions (not to exceed line 8) . . . . . . . . . . . . . . . . . . . . . . | **9** | 20,791. |
| 10 | Subtract line 9 from line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 2,192,940. |
| 11 | Share of nondeductible expenses (not to exceed line 10) . . . . . . . . . . . . | **11** | 0. |
| 12 | Subtract line 11 from line 10 . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 2,192,940. |
| 13 | Share of deductions not subject to basis limitation: | | |

| | | | |
|---|---|---|---:|
| | Total (not to exceed line 12) . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 0. |
| 14 | Subtract line 13 from line 12 . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 2,192,940. |
| 15 | Share of taxable losses and deductions subject to basis limitation: | | |

Business interest expense (listed separately per Reg. 1.163(j)-6)
       a) Business interest expense (from ordinary income/loss)
       b) Business interest expense (from rental income/loss) . . .  60,613.

| | | | |
|---|---|---|---:|
| | Total (not to exceed line 14) . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 60,613. |
| 16 | Ending basis.  Subtract line 15 from line 14. . . . . . . . . . . . . . . . . . | **16** | 2,132,327. |

## Part II — Alternative Basis Computation

| | | | Beginning | Increase (Decrease) | Ending |
|---|---|---|---:|---:|---:|
| 17 | Capital account balance . . . . . . . . . . . . | **17** | 43,697. | -3,630. | 40,067. |
| 18 | Share of liabilities . . . . . . . . . . . . . . . | **18** | 1,046,863. | -32,726. | 1,014,137. |
| 19 | Accumulated tax/book timing differences . . . . | **19** | | | |
| 20 | Carryover nondeductible expenses . . . . . . . | **20** | 0. | 0. | 0. |
| 21 | Excess deductions not subject to basis limit . . | **21** | 0. | 0. | 0. |
| 22 | Carryover losses and deductions . . . . . . . . | **22** | 0. | 0. | 0. |
| 23 | Distributions in excess of basis . . . . . . . . . | **23** | 0. | 0. | 0. |
| 24 | Other differences . . . . . . . . . . . . . . . . | **24** | 1,078,123. | 0. | 1,078,123. |
| 25 | Alternative basis. Combine lines 17 thru 24 . . . | **25** | 2,168,683. | -36,356. | 2,132,327. |

## Part III — Loss Carryovers

| | | | |
|---|---|---|---:|
| 26 | Loss items carried over to next year . . . . . . . . . . . . . . . . . . . . . . | **26** | 0. |
| 27 | Nondeductible expense items carried over to next year . . . . . . . . . . . . . | **27** | 0. |

**Form 1065**       **Schedule K Reconciliation**      **2022**

► Keep for your records     Lines  2 thru K-1 Item L Net Inc

| Name as Shown on Return | Employer Identification No. |
|---|---|
| R&N Seneca, LLC | ▮▮▮▮▮▮▮ |

| Partner | -2-<br>Rental<br>Real Est | -17a-<br>Depr Adj<br>After 86 | -19a-<br>Distrib<br>of Money | K-1 K(2)<br>Qual Non-<br>Rec - End | K-1 Item<br>L Net<br>Income |
|---|---|---|---|---|---|
| Ronald Jennings Jr | 17,161 | 0 | 20,792 | 1,014,136 | 17,161 |
| Nadyne Jennings | 17,161 | 0 | 20,791 | 1,014,137 | 17,161 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . | 34,322 | 0 | 41,583 | 2,028,273 | 34,322 |
| Amount shown on Schedule K . . . | 34,322 | 0 | 41,583 | 2,028,273 | 34,322 |

ptpw5401.SCR  08/27/20

| **Form 1065** | **Partnership Five Year Tax History** ► Keep for your records | | | | **2022** |

Name as Shown on Return

R&N Seneca, LLC

Employer ID Number

| | | **2018** | **2019** | **2020** | **2021** | **2022** |
|---|---|---|---|---|---|---|
| 1 | Total Income (Loss) . . . . . . . | | | | | |
| 2 | Total business deductions . . . . . | | | | | |
| 3 | Net business income . . . . . . . | | | | | |
| 4 | Guaranteed payments . . . . . . | | | | | |
| 5 | Other distributive income . . . . . . | | | | 66,550. | 34,322. |
| 6 | Total distributive income . . . . . . | | | | 66,550. | 34,322. |
| 7 | Beginning capital . . . . . . | | | | 20,844. | 87,394. |
| 8 | Capital contributions . . . . | | | | | |
| 9 | Withdrawals and distributions . . . . | | | | | 41,583. |
| 10 | Other increases . . | | | | | |
| 11 | Other decreases . . | | | | | |
| 12 | Ending capital . . . | | | | 87,394. | 80,133. |
| 13 | Tax return preparation fee . . . | | | | 20. | 20. |

ptpw0801.SCR  03/09/21

| Form 8825 | **Rental Real Estate Income and Expense Worksheet**<br>➤ Keep for your records | 2022 |
|---|---|---|

Name

R&N Seneca,LLC

Employer Identification No.

**Important**: You can enter up to 180 rental properties.  See Tax Help for more information.

Property Description . <u>1004 By Pass Hwy 123, Property Type 4</u>

**1**  Enter the type and address of property:

Address . . . . . <u>1004 By Pass Hwy 123</u>

City . . . . . . . <u>Seneca</u>     State . . <u>SC</u>   ZIP Code . . <u>29678</u>

If a foreign address:    Foreign province or state . . _____

Foreign postal code . . . . _____    Foreign country . . . . _____

Property type . . . <u>4 Commercial</u>     If type is other, enter a description . . . _____

Fair rental days (Num of days rented in yr) . . . . <u>365</u>  Personal use days . . . . . . . <u>0</u>

**QuickZoom** to another copy of rental real estate worksheet . . . . . . . . . . . . . . . . . . . ➤

**Check** this box if you completely disposed of this rental during 2022 . . . . . . . . . . . . . . . . . . . ► ☐

**Check** this box if this rental is classified as commercial property . . . . . . . . . . . . . . . . . . . ► ☒

**Check** this box if this rental is part of a Rental Real Estate Enterprise described in Rev Proc 2019-38 . . . . . ► ☐

**If** rental is part of a Rev Proc 2019-38 enterprise, enter group # (See Tax Help)    _____  _____

| | | | |
|---|---|---|---:|
| **2** | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . ► | **2** | 210,000. |
| **Rental Real Estate Expenses** | | | |
| **3** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **3** | |
| **4** | Auto and travel . . . . . . . . . . . . . . . . . . . . . . . . ► | **4** | |
| **5** | Cleaning and maintenance . . . . . . . . . . . . . . . . . . . ► | **5** | |
| **6** | Commissions . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **6** | |
| **7** | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **7** | |
| **8** | Legal and other professional fees . . . . . . . . . . . . . . . ► | **8** | 7,950. |
| **9** | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **9** | 121,226. |
| **10** | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **10** | |
| **11** | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **11** | 14,722. |
| **12** | Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **12** | |
| **13** | Wages and salaries (less employment credits) . . . . . . . . . . ► | **13** | |
| **14** | Depreciation . . . . . . . . . . . . . . . . . . . . . . . . . ► | **14** | 27,425. |
| **15** | Other expenses (list): | | |

Amortization    . . . . . . . <u>4,355.</u>

_____   . . . . . . . _____

_____   . . . . . . . _____

_____   . . . . . . . _____

| | | | |
|---|---|---|---:|
| | Total other expenses . . . . . . . . . . . . . . . . | **15** | 4,355. |
| **16** | Total expenses. Add lines 3 through 15 . . . . . . . . . . . . ► | **16** | 175,678. |
| **17** | Net income (loss) . . . . . . . . . . . . . . . . . . . . . . ► | **17** | 34,322. |
| **18** | Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from this rental real estate activity . . . . . . . . . . . . . . . . . . . ► | **18** | |

**QuickZoom** here to go to Form 4797, Part II, line 17 . . . . . . . . . . . . . . . . . . . ➤    _____

**QuickZoom** to enter net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) . . . . . . . . . . . . . . . . . . . ➤    _____

**QuickZoom** to another copy of rental real estate worksheet . . . . . . . . . . . . . . . . . . . ➤    _____

**QuickZoom** to 199A Worksheet by Activity . . . . . . . . . . . . . . . . . . . _____

# Electronic Filing Information Worksheet

► Keep for your records

**2022**

| Name(s) shown on return | Identifying number |
|---|---|
| R&N Seneca,LLC | ▉▉▉▉▉▉ |

## Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically    ☐

## Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return.

For returns that are prepared as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter the EFIN for the ERO that is responsible for this return . . . . . . . . . . . . . . ► ▉▉▉▉▉▉

For returns that are marked as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter a PIN for the ERO that is responsible for filing return . . . . . . . . . . . . ►

| ERO Name | ERO Electronic Filers Identification Number (EFIN) |
|---|---|
| LAKE WYLIE TAX SERVICE | |
| ERO Address | ERO Employer Identification Number |
| 4559 CHARLOTTE HWY | |
| City | State | ZIP Code | ERO Social Security Number or PTIN |
| Lake Wylie | SC | 29710 | |
| Country | | | |

## Part III — Paid Preparer Information

| Firm Name | Preparer Social Security Number or PTIN |
|---|---|
| LAKE WYLIE TAX SERVICE | ▉▉▉▉▉ |
| Preparer Name | Employer Identification Number |
| Lynn Sherrill | ▉▉▉▉▉ |
| Address | Phone Number | Fax Number |
| 4559 CHARLOTTE HWY | (803)831-6700 | (803)831-6708 |
| City | State | ZIP Code | Preparer E-mail Address |
| Lake Wylie | SC | 29710 | lynn@lakewylietax.com |
| Country | | | |

## Part IV — Selection of Additional Amended Returns

Enter the payment date to withdraw tax payment . . . . . . . . . . . . . . . . . . . . . ► _____
Amount you are paying with the amended return . . . . . . . . . . . . . . . . . . . . . ► _____

- ☐ Check this box to file another **federal** amended return electronically
- ☐ File another Amended Form 114 Report of Foreign Bank and Financial Accounts (FBAR) electronically
- ☐ Check this box to file another **state and/or city** amended return electronically

\* Select the state and/or city amended return(s) to file electronically.

| State/City * |
|---|
| ☐ Arizona State Partnership |
| ☐ Arkansas State Partnership |
| ☐ California State Partnership |
| ☐ California State LLC |
| ☐ Connecticut State Partnership |
| ☐ District of Columbia Partnership |
| ☐ Georgia State Partnership |
| ☐ Idaho State Corporation |
| ☐ Indiana State Partnership |
| ☐ Kansas State Partnership |
| ☐ Kentucky State Partnership |
| ☐ Louisiana State Partnership |
| ☐ Maryland State Partnership |
| ☐ See Amended Returns |

## Part V — Name Control

Name Control, enter here to override default . . . . . . . . . . . . . . . . . . . . . . . . . . R&NS

## Part VI — Superseded Returns

A refund or payment from the original return may need to be applied to the superseded balance due
The amount entered here will flow to the balance due section of the information worksheet.
Enter a negative number if the superseded return will generate a refund.
Enter zero if the superseded return has an even balance.
Amount you are paying with this superseded return . . . . . . . . . . . . . . . . . . . . ► _____

CAUTION: Important information about Superseded Return Payments

If you made a payment with your original return or scheduled a payment to be made at a later date, the payment will still be processed unless a call is made to cancel the payment.

To cancel a scheduled payment, call the IRS at 1-888-353-4537.

The cancellation request must be received no later than 11:59 p.m., Eastern Time at least two business days prior to the scheduled payment date.

This change cannot be made online at this time.

## IRS *e-file* Authentication Statement          2022

► Keep for your records

| Name(s) Shown on Return | Employer ID No. |
|---|---|
| R&N Seneca,LLC | ▉▉▉▉▉▉ |

## A — Practitioner PIN Authorization

**QuickZoom** to the Federal Information Worksheet to enter PIN information . . . . . . . . . . . . . . ► _____

Please indicate how the taxpayer(s) PIN(s) are entered into the program.
Partner entered PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [X]
ERO entered Partner's PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [ ]

## B — Signature of Electronic Return Originator

**ERO Declaration:**
I declare that the information contained in this electronic tax return is the information furnished to me by the partnership. If the partnership furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the partnership. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) . . . . . . . . . . . . . . EFIN ▉▉▉▉▉ _ Self-Select PIN ▉▉▉▉ __

## C — Signature of Partner

**Perjury Statement:**
Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2022 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure:**
I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission, and (b) the reason for any delay in processing the return.

**I certify that I have the authority to execute this consent on behalf of the partnership as general partner or limited liability company member manager of the partnership.  I am signing this Disclosure Consent  by entering my self-selected PIN below.**

General Partner or Limited Liability Company Member Manager 's PIN . . . . . . . . . . . . . . . . . . ▉▉▉▉ _
Date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11/29/2023

ptpw0201.SCR  04/30/15

# Smart Worksheets From 2022 Federal Partnership Tax Return

SMART WORKSHEET FOR: Form 1065: Partnership Tax Return

### Distributions of Cash and Property Options Smart Worksheet

Distributions entered on Schedule K-1 Worksheet:
A    Total distributions of money . . . . . . . . . . . . . . . . .    41,583.
B    Total distributions of property (adjusted basis)  . . . . . .  _____
C    Total distributions of property (capital account)  . . . . . .  _____
Options:
D    Complete lines 19a and 19b from amounts on lines A, B, and C above . .  ▶  | X |
E    Complete lines 19a and 19b from amounts on lines F, G, and H below . .  ▶  |   |
Total amounts entered here and allocated to partners:
F    Total distributions of money . . . . . . . . . . .  |____|  _____
G    Total distributions of property (adjusted basis)  . .  |____|  _____
H    Total distributions of property (capital account)  . .  |____|  _____
Complete line I below **only** if had a section 737 distribution:
I    Total distributions subject to section 737 . . . . . .  |____|  _____

SMART WORKSHEET FOR: Form 1065: Partnership Tax Return

### Partners' Liabilities Smart Worksheet

A    Total liabilities included in Schedule L, line 22, column (d) . . . . . . . . . . . . . . .    2,028,273.
Classification of liabilities:

| | | Beginning | | Ending |
|---|---|---|---|---|
| B | Nonrecourse (not including qualified nonrecourse) . . . | \|____\| | | \|____\| | |
| C | Qualified nonrecourse . . . | \|____\| | 2,093,725. | \|____\| | 2,028,273. |
| D | Recourse . . . . . . . . . | \|____\| | 0. | \|____\| | |
| E | Total of lines B, C, and D . . . . . . . . . . . . . . . . . . . | | | | 2,028,273. |

SMART WORKSHEET FOR: Form 1065: Partnership Tax Return

### Schedule M-1 Smart Worksheet

**QuickZoom** here to use optional M-1 Items Worksheet . . . . . . . . . . . . . . . . . . . .  ➡
Program will complete Schedule M-1, lines 2 through 9, from entries on worksheet.

**Computed Net Income (Loss) Per Books**
A    Income (loss) per return (Form 1065, page 5, line 1 — analysis)  . . . . . . . . . . .    34,322.
B    Income item tax/book differences from M-1 Items Worksheet  . . . .  _____
C    Expense item tax/book differences from M-1 Items Worksheet  . . .  _____
D    Net tax/book differences (combine lines B and C). . . . . . . . . . . . . . . . .  _____
E    Computed net income (loss) per books (combine lines A and D)  . . . . . . . . . .    34,322.
Check box to enter line E on Schedule M-1, line 1  . . . . . . . . . . . . . . .  ▶  | X |
Otherwise, enter net income (loss) per books on line 1 below  . . . . . . . . . .  ▶  |   |

R&N Seneca,LLC                                                                                   2

SMART WORKSHEET FOR: Form 1065: Partnership Tax Return

| | **Schedule M-2, Line 3 Smart Worksheet** | |
|---|---|---|
| | **(See Tax Help)** | |
| | **Computed Net Income (Loss)  (Tax Basis)** | |
| A | Income (loss) from Schedule M-1, line 9 or Schedule M-3, line 26d . . . . . . . . . . . | 34,322. |
| B | Plus: Tax exempt interest and income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| C | Plus: Section 743(b) negative adjustments . . . . . . . . . . . . . . . . . . . . . . . . | |
| D | Minus: Non-deductible expenses (permanent)  . . . . . . . . . . | |
| E | Minus: Guaranteed payments (other than health insurance) . . . . | |
| F | Minus: Section 743(b) positive adjustments . . . . . . . . . . . . | |
| G | **Net income (loss)  (tax basis)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 34,322. |

SMART WORKSHEET FOR: Schedule M-1 Items Worksheet

| | **Schedule M-1 Display Options Smart Worksheet** | |
|---|---|---|
| A | Display 'book' and 'return' amounts on Schedule M-1  . . . . . . . . . . . . . . . . . . . . . . ▶ | |
| B | Display 'difference' amounts on Schedule M-1 . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | X |

SMART WORKSHEET FOR: Schedule M-1 Items Worksheet

| | **Book Depreciation Options Smart Worksheet** | |
|---|---|---|
| | Yes   No | |
| A | ☐ ☐ | Are depreciation and amortization for book purposes computed the same as depreciation and amortization for tax purposes?  If no, enter book amounts below. |
| B | ☐ ☐ | Do you record section 754 depreciation and amortization on your books? |

SMART WORKSHEET FOR: Schedule M-1 Items Worksheet

| | **Computed Net Income (Loss) per Books Smart Worksheet** | |
|---|---|---|
| A | Income (loss) per return (Form 1065, page 5, line 1 — Analysis) . . . . . . . . . . | 34,322. |
| B | Income item tax/book differences . . . . . . . . . . . . . . . . . . . . | |
| C | Expense item tax/book differences . . . . . . . . . . . . . . . . . . | |
| D | Net tax/book differences (combine lines B and C) . . . . . . . . . . . . . . . . . . . | |
| E | Computed net income (loss) per books (combine lines A and D) . . . . . . . . . . | 34,322. |
| | **For filers of Schedule M-3 Only:** | |
| F | Net income (loss) per books from Schedule M-3, Part I, Line 11 . . . . . . . . . . | |
| G | Difference between Sch M-1 Wks and Sch M-3 net income (loss) per books . . . . | |

**R&N Seneca,LLC**                                                                                        3

SMART WORKSHEET FOR: 8825 Worksheet (1004 By Pass Hwy 123, Property Type 4): Rental Real Estate Income and Expenses Wks

### Taxes Smart Worksheet

| | | |
|---|---|---|
| A | State franchise or income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | _____ |
| B | Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | _____ |
| C | Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | _____ |
| D | Other miscellaneous taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 14,722. |
| E | Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | _____ |

SMART WORKSHEET FOR: 8825 Worksheet (1004 By Pass Hwy 123, Property Type 4): Rental Real Estate Income and Expenses Wks

### Depreciation QuickZoom Smart Worksheet

| | | |
|---|---|---|
| A | Asset Entry Worksheet to **enter** asset information . . . . . . . . . . . . . . . . . . . . . . . ▶ | |
| B | Depreciation Report to **view** a summary depreciation report . . . . . . . . . . . . . . . . ▶ | |
| C | Form 4562 to **view** total depreciation or to **enter** amounts directly on Form 4562 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | |
| D | Treat all MACRS assets for this activity as qualified Indian reservation property? | Yes [X] No |
| E | Treat all assets acquired after Aug 27, 2005 as qualified GO Zone property? . . [ ] Reg | Ext [X] No |
| F | Treat all assets acquired after May 4, 2007 as qualified Kansas Disaster Zone property? . . . . . . . . . . . . . . . . . . . . . . . . . . | Yes [ ] No |
| G | Was this business located in a Qualified Disaster Area? . . . . . . . . . . . . . . . . . . | Yes [ ] No |

**R&N Seneca,LLC**                                                                                               1

# Additional Information From 2022 Federal Partnership Tax Return

**Form 1065: Partnership Tax Return**

**Sch K, Line 20c, Other Items and Amounts**                                   **Continuation Statement**

| Code | Description | Amount |
|------|-------------|--------|
| N | Business interest expense | 121,226. |
|  | ** SEC 199A INFO: SEE STMT A |  |
|  | **Total** | 121,226. |

**Form 1065: Partnership Tax Return**

**Sch L, Line 19b(d)**                                                         **Itemization Statement**

| Description | Amount |
|-------------|--------|
| SBA Loan | 84,900. |
| County Bank Loan | 1,943,373. |
| **Total** | **2,028,273.** |

**8825 Worksheet (1004 By Pass Hwy 123, Property Type 4): Rental Real Estate Income and Expenses Wks**

**Line 8**                                                                     **Itemization Statement**

| Description | Amount |
|-------------|--------|
| Managerial Fees | 6,000. |
| Professional Fees | 1,950. |
| **Total** | **7,950.** |

**SMART WORKSHEET FOR: 8825 Worksheet (1004 By Pass Hwy 123, Property Type 4): Rental Real Estate Income and Expenses Wks**

**Misc Tax**                                                                   **Itemization Statement**

| Description | Amount |
|-------------|--------|
| Real State | 14,722. |
| **Total** | **14,722.** |

**R&N Seneca,LLC** ███████ **2**

**Electronic Filing Information Worksheet**

**Amended Returns**                                                **Continuation Statement**

| | |
|---|---|
| | Massachusetts State Partnership |
| | Michigan Business Tax |
| | New Jersey State Partnership |
| | New Jersey PTE |
| | New York State Partnership |
| | New York City Partnership |
| | North Carolina State Partnership |
| | Oklahoma State Partnership |
| | Pennsylvania State Partnership |
| | South Carolina State Partnership |
| | Tennessee State Corporation |
| | Utah State Partnership |
| | Vermont State Partnership |
| | Virginia State Partnership |
| | West Virginia State Partnership |
| | Wisconsin State Partnership |

1030



**STATE OF SOUTH CAROLINA**
**2022 PARTNERSHIP RETURN**
Due by the 15th day of the third month following the close of the taxable year.

dor.sc.gov

**SC 1065**
(Rev. 8/29/22)
3087

For the year January 1 - December 31, 2022, or fiscal tax year beginning ___ – 2022 and ending ___ – 2023

| | | |
|---|---|---|
| Name | Location of business property: City and state | Phone number |
| R&N SENECA, LLC | YORK                    SC | (908) 966-1940 |
| Address | City | State | ZIP |
| 2440 ENCHANTO RD | YORK | SC | 29745 |

▶ **FEIN (Required):** ███████   ▶ County code: 46   ▶ ☐ Check for Active Trade or Business election.
☐ Check here if you filed a federal or state extension.

**Check if:** ▶ ☐ Initial return   ▶ ☐ Final return   ▶ ☐ Address change   ▶ ☐ Amended return

| Total number of partners: 2 | Number of nonresident partners: 0 | Number of nonresident partners exempt from withholding: | Number of nonresident partners included in the composite return: |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Total SC business income (from SC-K, line 21) | ▶ | 1 | 43,296 00 |
| 2 | Active Trade or Business Income (from I-435, line 14) | ▶ | 2 | 00 |
| 3 | Active Trade or Business Income Tax (from I-435, line 17) | ▶ | 3 | 00 |
| 4 | Nonrefundable tax credits (from SC1040TC, line 18) | ▶ | 4 | 00 |
| 5 | Active Trade or Business Income Tax due (subtract line 4 from line 3) | | 5 | 00 |
| 6 | SC income taxable to partners (subtract line 2 from line 1) | | 6 | 43,296 00 |
| 7 | Taxable income exempt from withholding (see instructions) | ▶ | 7 | 43,296 00 |
| 8 | Income subject to nonresident withholding (subtract line 7 from line 6) | | 8 | 0 00 |
| 9 | Nonresident Withholding Tax (multiply line 8 by 5%) | | 9 | 0 00 |
| 10 | Total tax (add line 5 and line 9) | ▶ | 10 | 0 00 |
| 11 | Tax withheld (attach I-290 or 1099 MISC) | ▶ | 11 | 00 |
| 12 | Extension payment (amount paid with your SC8736) | ▶ | 12 | 00 |
| 13 | Estimated Tax payments | ▶ | 13 | 00 |
| 14 | Refundable Motor Fuel Income Tax Credit (attach your I-385) | ▶ | 14 | 00 |
| 15 | Total payments and refundable credits (add line 11 through line 14) | ▶ | 15 | 00 |
| 16 | If line 15 is larger than line 10, subtract line 10 from line 15 and enter the overpayment | ▶ | 16 | 00 |
| 17 | Amount of line 16 to be credited to your next year's Estimated Tax | ▶ | 17 | 00 |
| 18 | Subtract line 17 from line 16 and enter the amount to be refunded to you.     This is your **REFUND** | ▶ | 18 | 00 |
| 19 | If line 10 is larger than line 15, subtract line 15 from line 10 and enter the amount due | ▶ | 19 | 0 00 |
| 20 | Late filing and/or late payment: Penalties_____ Interest_____     Enter total here | ▶ | 20 | 00 |
| 21 | Add line 19 and line 20 and enter the total here.     This is your **BALANCE DUE** | ▶ | 21 | 0 00 |

**DIRECT DEPOSIT Getting a refund? Direct deposit is fast, accurate, and secure!**
22 Select Direct Deposit: ▶ ☐ Direct deposit (line 23 required) (for US accounts only)
**23 BANK INFORMATION**

Type of Account: ▶ ☐ Checking   ▶ ☐ Savings

Routing Number (RTN) _____ Must be 9 digits. The first two numbers of the RTN must be 01 through 32.
Bank Account Number (BAN) _____ 1-17 digits

Have a balance due? **Pay electronically! It's quick and easy!** Use our free online tax portal, MyDORWAY, at **dor.sc.gov/pay**.

I declare that this return and all attachments are true, correct, and complete to the best of my knowledge.     REV 03/29/23 PRO

| | | |
|---|---|---|
| **Sign Here** | Signature of general partner or LLC/LLP member   Date     RJENNINGS@THEJENTENGROUP.COM   Email | Attach a complete copy of your federal return. Mail to: |
| | I authorize the Director of the SCDOR or delegate to discuss this return, attachments, and related tax matters with the preparer.   ☒ Yes ☐ No | Balance Due: **SCDOR** Taxable Partnership PO Box 125 Columbia, SC 29214-0036 |
| **Paid Preparer's Use Only** | Print preparer's name     LYNN SHERRILL     Check if self-employed ☐     Preparer phone number (803) 831-6700 | |
| | Preparer signature   LYNN SHERRILL     PTIN _____   Date 11-29-2023 | Zero Tax: **SCDOR** Nontaxable Partnership PO Box 125 Columbia, SC 29214-0037 |
| | Firm's name (or yours if self-employed) and address   LAKE WYLIE TAX SERVICE   FEIN ███████   4559 CHARLOTTE HWY LAKE WYLIE, SC   ZIP 29710 | |

30871222

SC1065                                                                                    page 2

**SCHEDULE SC-K**      **PARTNERS' SHARES OF INCOME (LOSSES), DEDUCTIONS, AND CREDITS** (See instructions.)

| | A<br>Enter Amounts From<br>Federal Schedule K | B<br>Plus or Minus<br>South Carolina<br>Adjustment | C<br>Federal Schedule K<br>Amounts After<br>SC Adjustments | D<br>Amounts<br>Allocated to SC | E<br>Amounts Allocated<br>to States Other<br>Than SC | F<br>Amounts Subject<br>to Apportionment |
|---|---|---|---|---|---|---|
| 1 Ordinary business income (loss) | 0 | 0 | | | | 0 |
| 2 Net rental real estate income (loss) | 34,322 | 8,974 | 43,296 | | | 43,296 |
| 3 Other net rental income (loss) | | | | | | |
| 4 Guaranteed payments | | | | | | |
| 5 Interest income | | | | | | |
| 6 Dividends | | | | | | |
| 7 Royalties | | | | | | |
| 8 Net short term capital gain (loss) | | | | | | |
| 9 Net long term capital gain (loss) | | | | | | |
| 10 Net section 1231 gain (loss) | | | | | | |
| 11 Other income (loss) | | | | | | |
| 12 Section 179 Deduction | | | | | | |
| 13a Contributions | | | | | | |
| 13b Investment interest expense | | | | | | |
| 13c Section 59(e)(2) Expenditures | | | | | | |
| 13d Other deductions | | | | | | |
| 14 Total | 34,322 | 8,974 | 43,296 | 0 | 0 | 43,296 |

15. Amount from federal Schedule K (line 14, column A) .............................................. 15 | 34,322

16. Amount allocated to South Carolina (line 14, column D) .......................................... 16 | 0

17. Net income (loss) subject to apportionment (line 14, column F)................................. 17 | 43,296

**APPORTIONMENT**

| | TOTAL | SC | |
|---|---|---|---|
| 18. Total sales or gross receipts ...............................................18 | | | |

19. Apportionment factor (divide South Carolina sales or gross receipts by total)................... 19 | 100.0000 %

20. Net business income (loss) apportioned to South Carolina (multiply line 17 by line 19) ................... 20 | 43,296

21. Net business income (loss) taxable to South Carolina (add line 16 and line 20).............................. 21 | 43,296

REV 03/29/23 PRO

30872220

1030



STATE OF SOUTH CAROLINA
DEPARTMENT OF REVENUE
**PARTNER'S SHARE OF SOUTH CAROLINA**
**INCOME, DEDUCTIONS, CREDITS, ETC.**

dor.sc.gov

**SC1065 K-1**
(Rev. 9/29/21)
3515

For calendar year  2022  or tax year beginning _____ and ending _____

| Partner's Identification Number ▶ 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 | Partnership's FEIN ▶ ██████ |
|---|---|
| Partner's name, address, and ZIP RONALD JENNINGS JR<br>2440 ENCHANTO RD<br>YORK, SC 29745 | Partnership's name, address, and ZIP R&N SENECA, LLC<br>2440 ENCHANTO RD<br>YORK, SC 29745 |

☐ Partnership - Check for Active Trade or Business election

If partner is a disregarded entity, name and SSN or FEIN of owner: _____

Check if: ☐ Final K-1   ☐ Amended K-1   ☐ Nonresident

Check if partner is exempt from nonresident withholding because the:

☐ partner filed an I-309 affidavit with the Partnership   ☐ partner is included in a composite return   ☐ partner is a tax exempt entity

| Partner's Share of Current Year Income, Deductions, Credits, etc. | | A<br>Federal<br>K-1<br>Amounts | | B<br>Plus or<br>Minus<br>SC Adjustments | | C<br>Amounts Not<br>Allocated or<br>Apportioned to SC | | D<br>Amounts<br>Allocated or<br>Apportioned to SC |
|---|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss).............. | 1 | | 1 | 0 | 1 | | 1 | |
| 2 | Net rental real estate income (loss)......... | 2 | 17,161 | 2 | 4,487 | 2 | | 2 | 21,648 |
| 3 | Other net rental income (loss)................. | 3 | | 3 | | 3 | | 3 | |
| 4 | Guaranteed payments ........................... | 4 | | 4 | | 4 | | 4 | |
| 5 | Interest income.................................... | 5 | | 5 | | 5 | | 5 | |
| 6 | Dividends........................................... | 6 | | 6 | | 6 | | 6 | |
| 7 | Royalties............................................ | 7 | | 7 | | 7 | | 7 | |
| 8 | Net short-term capital gain (loss)............. | 8 | | 8 | | 8 | | 8 | |
| 9 | Net long-term capital gain (loss)............. | 9 | | 9 | | 9 | | 9 | |
| 10 | Net Section 1231 gain (loss)................... | 10 | | 10 | | 10 | | 10 | |
| 11 | Other income (loss)............................. | 11 | | 11 | | 11 | | 11 | |
| 12 | Section 179 deduction........................... | 12 | | 12 | | 12 | | 12 | |
| 13 | Other deductions | 13 | | 13 | | 13 | | 13 | |

| | | | | |
|---|---|---|---|---|
| 14 | Active Trade or Business Income taxed by the Partnership ............................................................ | | 14 | |
| 15 | Net taxable income (add line 1 through line 11 then subtract line 12, line 13, and line 14)...................... | | 15 | 21,648 |
| 16 | Withholding Tax for nonresident partner (see SC1065 K-1 Instructions)............................................. | | 16 | |
| 17 | List applicable South Carolina tax credits. (Attach an additional sheet if needed.)<br>_____ | | 17 | |
| 18 | _____ | | 18 | |
| 19 | Total South Carolina tax credits.................................................................................. | | 19 | |

35151018

1030



STATE OF SOUTH CAROLINA
DEPARTMENT OF REVENUE

dor.sc.gov

**PARTNER'S SHARE OF SOUTH CAROLINA**
**INCOME, DEDUCTIONS, CREDITS, ETC.**

**SC1065 K-1**
(Rev. 9/29/21)
3515

For calendar year   2022   or tax year beginning _____ and ending _____

| **Partner's Identification Number** ▶ ████████ | **Partnership's FEIN** ▶ ████████ |
|---|---|
| Partner's name, address, and ZIP NADYNE JENNINGS<br>2440 ENCHANTO RD<br>YORK, SC 29745 | Partnership's name, address, and ZIP R&N SENECA,LLC<br>2440 ENCHANTO RD<br>YORK, SC 29745 |

☐ Partnership - Check for Active Trade or Business election

If partner is a disregarded entity, name and SSN or FEIN of owner: _____

Check if: ☐ Final K-1   ☐ Amended K-1   ☐ Nonresident

Check if partner is exempt from nonresident withholding because the:

☐ partner filed an I-309 affidavit with the Partnership   ☐ partner is included in a composite return   ☐ partner is a tax exempt entity

| **Partner's Share of Current Year Income, Deductions, Credits, etc.** | | A<br>Federal<br>K-1<br>Amounts | | B<br>Plus or<br>Minus<br>SC Adjustments | | C<br>Amounts Not<br>Allocated or<br>Apportioned to SC | | D<br>Amounts<br>Allocated or<br>Apportioned to SC |
|---|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss).............. | 1 | | 1 | 0 | 1 | | 1 |
| 2 | Net rental real estate income (loss)......... | 2 | 17,161 | 2 | 4,487 | 2 | | 2 | 21,648 |
| 3 | Other net rental income (loss)................. | 3 | | 3 | | 3 | | 3 |
| 4 | Guaranteed payments ........................... | 4 | | 4 | | 4 | | 4 |
| 5 | Interest income...................................... | 5 | | 5 | | 5 | | 5 |
| 6 | Dividends............................................. | 6 | | 6 | | 6 | | 6 |
| 7 | Royalties.............................................. | 7 | | 7 | | 7 | | 7 |
| 8 | Net short-term capital gain (loss)............. | 8 | | 8 | | 8 | | 8 |
| 9 | Net long-term capital gain (loss)............. | 9 | | 9 | | 9 | | 9 |
| 10 | Net Section 1231 gain (loss)................... | 10 | | 10 | | 10 | | 10 |
| 11 | Other income (loss)............................... | 11 | | 11 | | 11 | | 11 |
| 12 | Section 179 deduction........................... | 12 | | 12 | | 12 | | 12 |
| 13 | Other deductions | 13 | | 13 | | 13 | | 13 |

Income (Loss) — rows 1–11
Deductions — rows 12–13

| 14 | Active Trade or Business Income taxed by the Partnership ............................................................ | 14 | |
|---|---|---|---|
| 15 | Net taxable income (add line 1 through line 11 then subtract line 12, line 13, and line 14)...................... | 15 | 21,648 |
| 16 | Withholding Tax for nonresident partner (see SC1065 K-1 Instructions)………………………………… | 16 | |

List applicable South Carolina tax credits. (Attach an additional sheet if needed.)

| 17 | _____ | 17 | |
|---|---|---|---|
| 18 | _____ | 18 | |
| 19 | Total South Carolina tax credits…………………………………………………………………… | 19 | |

Credits — rows 17–19

35151018

## State Adjustments to Federal Depreciation Amounts
**2022**

Name as Shown on Return: R&N Seneca,LLC                          EIN:

| Main Activity | (A) State Depr Adj | (B) Other Adjustments | (C) Total Adjustment |
|---|---|---|---|
| | 0. | | 0. |

| Form 8825 | (A) State Depr Adj | (B) Other Adjustments | (C) Total Adj (Col. A + Col. B) |
|---|---|---|---|
| 1004 By Pass Hwy 123, Property Type 4 | 8,974. | | 8,974. |
| | | | |
| | | | |
| Total Form 8825 Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . . . | | | 8,974. |

| Schedule F | (A) State Depr Adj | (B) Other Adjustments | (C) Total Adj (Col. A + Col. B) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total Schedule F Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . . | | | |

| Farm Rental Income | (A) State Depr Adj | (B) Other Adjustments | (C) Total Adj (Col. A + Col. B) |
|---|---|---|---|
| , Property Type | 0. | | 0. |
| | | | |
| | | | |
| Total Farm Rental Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . . | | | 0. |

**Total Depreciation Adjustment** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   8,974.

| Section 179 Adjustment | (A) Adjustment Amount | (B) Other Adjustments | (C) Total Adj (Col. A + Col. B) |
|---|---|---|---|

**Sale of Assets (Includes recapture for Form 6252)**

| Description of Asset Sold | Date Acquired | Date Sold | Federal Accum Depreciation | State Accum Depreciation | Other Adj | Gain/Loss Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Sale of Assets with Sec 179 Deduction Reported Separately on Federal 1120S/1065**

| Description of Asset Sold | Date Acquired | Date Sold | Federal Acc. Depr. | State Acc. Depr. | Other Adj | Gain/Loss Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Form 6252 Current Year Installment Gain Adjustment**

| Description of Asset Sold | Date Acquired Sold | Current Yr Payment | Gross Profit Federal State | Gain Federal State | Other Adj | Gain/Loss Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**Form 6252 Current Year Installment Gain Adj for Assets with Sec 179 Reported Separately on 1120S/1065**

| Description of Asset Sold | Date Acquired Sold | Current Yr Payment | Gross Profit Federal State | Gain Federal State | Other Adj | Gain/Loss Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

Total Gain/Loss Adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

bstv1301.SCR  08/21/20

## South Carolina Partnership Information Worksheet

**2022**

► Keep for your records

### Part I — Identifying Information

Employer Identification Number . . . ▮▮▮▮▮▮▮▮▮
Name . . . . . . . . . . . . R&N Seneca,LLC
Name (continuation) . . . . .
Address . . . . . . . . . . . 2440 Enchanto Rd
City. . . . . . . . . . . . . York     State . SC    ZIP Code . . . 29745
Foreign Province/State . . .     Foreign Postal Code . .
Foreign Code . . . . . . . .     Foreign Country . .

Business primary physical address:
Address . . . . . . . . . . . 2440 Enchanto Rd
City. . . . . . . . . . . . . York     State . SC    ZIP Code . . . 29745
Foreign Province/State . . .     Foreign Postal Code . .
Foreign Code . . . . . . . .     Foreign Country . .

Telephone . . . . . . . . . . . . . . . . (908)966-1940    Extension . . . . . . . .
Fax Number. . . . . . . . . . . . . . .    E-mail Address . . . . .

### Part II — Tax Year and Filing Information

[X] Calendar year
[ ] Fiscal year — Ending month . . . . . . . .
[ ] Short year — Beginning date . . . . . . . .    Ending date . . . .

[ ] Payments are to be made by Electronic Funds Transfer.

### Part III — K-1 Information

**Percentage Used for Allocation to Schedules K-1**
[ ] Profit
[ ] Loss
[X] Ownership

**K-1 Rounding Options**
[X] Distribute the rounding difference to the partner with the largest percentage.
[ ] Distribute the rounding difference to partner number . . . . . . . . . . . . . . . . . . . . . . . . . .
[ ] Distribute the rounding difference among partners.
[ ] Do not distribute the rounding difference to any partner.

**K-1 Printing Options**
**Yes No**
[X] [ ]   Print Schedules K-1?

### Part IV  - Taxpayer Signature Information

First name . . Ronald     MI     Last name . Jennings
[X] General Partner    [ ] Limited Liability Company Member    [ ] Tax Matters Partner (TMP)
Signing Partner's or LLC Member's Title . . . . . GENERAL PARTNER
Signing Partner's or LLC Member's SSN . . . . . ▮▮▮▮▮▮▮▮▮
[ ] SSN Opt Out    [ ] Foreign National with no SSN
Partner's or Member's Phone . . . . . . . . . . . (908)966-1940

### Part V - Electronic Filing Information

**Electronic Filing Security Authentication Information**
Total income amount from 2021 return . . . .
Number of Employee W2s issued . . . . . . 0
State Issued PIN . . . . . . . . . . . . . . .

**Electronic Filing of Return**
[ ] The state return will be filed electronically

**Electronic Filing of Amended Form SC1065**
[ ] The amended Form SC1065 will be filed electronically
[ ] Another amended Form SC1065 will be filed electronically

**State e-file disclosure consent:**
By using a computer system and software to prepare and transmit my client's return electronically, I
consent to the disclosure to the State of South Carolina of all information pertaining to use of my system
and software to create my client's return and to the transmission of my client's tax return electronically.

Enter the date return was EFiled . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

Enter the date return was accepted by the state . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

## Part VI — Direct Deposit and Electronic Funds Withdrawal Information

**Yes    No**

☐    ☐    Use direct deposit of state tax refund? **( Electronic filing only)**.

☐    ☐    **Return** - Use electronic funds withdrawal of state balance due? **(Electronic Filing only)**

☐    ☐    **Amended Return** - Do you want electronic funds withdrawal of balance due? **(Efile only)**

**Important:** Check this box if you will be making this payment on the South Carolina website through the **MyDORWAY at mydorway.dor.sc.gov** . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

NOTE: *A Taxpayer owing $15,000 or more must pay electronically per SC Code of Laws Section 12-54-250(A)(1)*

**Enter bank information for electronic filing only. If filing a paper return and paying electronically or requesting direct deposit, check the "International ACH Transactions" box below then enter the bank information directly on line 24 of the SC1065.**

## Bank Information

Name of financial institution . . . . . . . . . . . . _____

Routing number . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

Account number. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Account type . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Checking    ☐ Savings

Account ownership type . . . . . . . . . . . . . . . . . . . . . . . . ☐ Business    ☐ Personal

## Payment Information (Electronic Filing Only)

Electronic funds withdrawal amount due with **return** information

Date to withdraw payment with state return. . . . . . . . . . . . . . . . . . . . . . . _____

Amount due with state return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

Electronic funds withdrawal amount due with **amended return** information (Electronic Filing Only):

Enter settlement date to withdraw the tax due amount from the account above . . . . . . . _____

State balance-due amount paid with this amended return . . . . . . . . . . . . . . . . . . _____

## International ACH Transactions

**Yes    No**

☐    ☐    Is the account for this transaction located outside the US?

## Part VII — Extension Status

**Yes    No**

☐    ☒    Has the tax return due date been extended?

Extended due date . . . . . . . . . . . . . . . _____

**QuickZoom** to Form SC1065, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

scpw0301.SCR  10/26/22

**R&N Seneca,LLC**                                                                          83-3846589                    1

# Smart Worksheets From 2022 South Carolina Partnership Tax Return

SMART WORKSHEET FOR: Form 1065: Partnership Return of Income

| | **Form SC1065, Line 9, Withholding Tax on Income of Nonresident Partners Smart Worksheet** | |
|---|---|---|
| **A** | Withholding tax on income from  line 9 . . . . . . . . . . . . . . . . . . . . . . . . . | 0. |
| **B** | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **C** | Penalty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |

SMART WORKSHEET FOR: Form 1065: Partnership Return of Income

| | **Schedule SC-K, Line 1 and Line 2 Adjustments to Income Smart Worksheet** | |
|---|---|---|
| | **Line 1 and/or Line 2, Column B Adjustments** | |
| **A** | Sec 163(j) excess business interest limitation subtraction adjustment . . . . . . . . . . | |
| | **Line 1, Column B Adjustments** | |
| **B** | Enter SC Income/Loss Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **C** | Ordinary Income/Loss depreciation adjustment . . . . . . . . . . . . . . . . . . . . | 0. |
| **D** | Farm Income/Loss depreciation adjustment . . . . . . . . . . . . . . . . . . . . . | |
| **E** | Gain/Loss from Sale of Assets . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **F** | Sec 163(j) excess business interest limitation subtraction adjustment . . . . . . . . . | |
| **G** | Total Line 1, Column B adjustment . . . . . . . . . . . . . . . . . . . . . . . . | 0. |
| | **Line 2, Column B Adjustments** | |
| **H** | Enter SC Net Real Estate Adjustment . . . . . . . . . . . . . . . . . . . . . . . | |
| **I** | Rental Income depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . | 8,974. |
| **J** | Farm Rental Income depreciation adjustment . . . . . . . . . . . . . . . . . . . . | 0. |
| **K** | Sec 163(j) excess business interest limitation subtraction adjustment . . . . . . . . . | |
| **L** | Total Line 2, Column B adjustment . . . . . . . . . . . . . . . . . . . . . . . . | 8,974. |

# R&N Seneca Balance Sheet

**R&N Seneca, LLC**
**As of November 30, 2023**
**Accrual Basis**

| | NOV 30, 2023 |
|---|---:|
| **Assets** | |
| **Current Assets** | |
| **Cash and cash equivalents** | |
| 10200 - R and N Seneca | 171 |
| **Total Cash and cash equivalents** | **171** |
| | |
| **Accounts Receivable (from Sales)** | |
| 120 - Accounts Receivable | 10,133 |
| **Total Accounts Receivable (from Sales)** | **10,133** |
| | |
| **Due to/from** | |
| 12320 - Due To/From Car Wash Easley | 3,050 |
| 12325 - Due To/From Car Wash Seneca | 814,429 |
| 12330 - Due To/From J Bush River / Columbia | 1,000 |
| 12335 - Due To/From J Cabelas | 3,500 |
| 12345 - Due To/From J Franklin | (1,500) |
| 12355 - Due To/From J Palmetto | 7,000 |
| 12360 - Due To/From J York | (10,500) |
| 12365 - Due To/From The Jenten Group, LLC | 838 |
| 12370 - Due To/From Owners / Members | 100 |
| 12375 - Due To/From R&N Easley | (3,000) |
| **Total Due to/from** | **814,917** |
| **Total Current Assets** | **825,221** |
| | |
| **Fixed Assets** | |
| 14000 - Building (RNS) | 1,069,580 |
| 14250 - Land | 350,000 |
| 14500 - Closing Costs (RNS) | 65,319 |
| 15000 - Accumulated Depreciation | (7,621) |
| 15500 - Accumulated Amortization (RNS) | (46,851) |
| **Total Fixed Assets** | **1,430,427** |
| | |
| **Total Assets** | **2,255,648** |
| **Liabilities and Equity** | |
| **Liabilities** | |
| **Long Term Liabilities** | |
| 22000 - Loan Payable SBA (RNS) | 84,650 |

R&N Seneca Balance Sheet

| | NOV 30, 2023 |
|---|---|
| 23000 - Loan Payable County Bank (RNS) | 1,920,099 |
| **Total Long Term Liabilities** | **2,004,749** |
| **Total Liabilities** | **2,004,749** |
| **Equity** | |
| 32000 - Retained Earnings | 143,843 |
| Current Year Earnings | 107,056 |
| **Total Equity** | **250,899** |
| **Total Liabilities and Equity** | **2,255,648** |

# R&N Seneca Rolling P&L

**R&N Seneca, LLC**
**For the month ended November 30, 2023**
**Accrual Basis**

| | 23P11-ENDING 11/30 | 23P11-ENDING 11/30 % OF INCOME | 23P10-ENDING 10/31 | 23P10-ENDING 10/31 % OF INCOME | 23P09-ENDING 9/30 | 23P09-ENDING 9/30 % OF INCOME | 23P08-ENDING 8/31 | 23P08-ENDING 8/31 % OF INCOME | 23P07-ENDING 7/31 | 23P07-ENDING 7/31 % OF INCOME | 23P06-ENDING 6/30 | 23P06-ENDING 6/30 % OF INCOME | 23P05-ENDING 5/31 | 23P05-ENDING 5/31 % OF INCOME | 23P04-ENDING 4/30 | 23P04-ENDING 4/30 % OF INCOME | 23P03-ENDING 3/31 | 23P03-ENDING 3/31 % OF INCOME | 23P02-ENDING 2/28 | 23P02-ENDING 2/28 % OF INCOME | 23P01-ENDING 1/31 | 23P01-ENDING 1/31 % OF INCOME | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | | | | | | | | | | |
| Rent Rev | 14,000 | 100% | 15,300 | 100% | 19,600 | 100% | 14,000 | 100% | 15,500 | 100% | 14,000 | 100% | 16,000 | 100% | 20,000 | 100% | 20,000 | 100% | 20,000 | 100% | 20,000 | 100% | 188,400 |
| **Total Income** | 14,000 | 100% | 15,300 | 100% | 19,600 | 100% | 14,000 | 100% | 15,500 | 100% | 14,000 | 100% | 16,000 | 100% | 20,000 | 100% | 20,000 | 100% | 20,000 | 100% | 20,000 | 100% | 188,400 |
| **Gross Profit Total:** | 14,000 | 100% | 15,300 | 100% | 19,600 | 100% | 14,000 | 100% | 15,500 | 100% | 14,000 | 100% | 16,000 | 100% | 20,000 | 100% | 20,000 | 100% | 20,000 | 100% | 20,000 | 100% | 188,400 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Controllables | | | | | | | | | | | | | | | | | | | | | | | |
| Bank Service Charges | 30 | 0% | - | - | 30 | 0% | 5 | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 65 |
| Managerial Fee Expense | 500 | 4% | 500 | 3% | 500 | 3% | 500 | 4% | 500 | 3% | 500 | 4% | 500 | 3% | 500 | 3% | 500 | 3% | 500 | 3% | 500 | 3% | 5,500 |
| Professional Fees | 290 | 2% | 290 | 2% | 290 | 1% | 150 | 1% | 150 | 1% | 150 | 1% | 150 | 1% | 150 | 1% | 150 | 1% | 150 | 1% | 150 | 1% | 2,070 |
| **Controllables Total:** | 820 | 6% | 790 | 5% | 820 | 4% | 655 | 5% | 650 | 4% | 650 | 5% | 650 | 4% | 650 | 3% | 650 | 3% | 650 | 3% | 650 | 3% | 7,635 |
| **Expenses Total:** | 820 | 6% | 790 | 5% | 820 | 4% | 655 | 5% | 650 | 4% | 650 | 5% | 650 | 4% | 650 | 3% | 650 | 3% | 650 | 3% | 650 | 3% | 7,635 |
| **EBITDA Total:** | 13,180 | 94% | 14,510 | 95% | 18,780 | 96% | 13,345 | 95% | 14,850 | 96% | 13,350 | 95% | 15,350 | 96% | 19,350 | 97% | 19,350 | 97% | 19,350 | 97% | 19,350 | 97% | 180,765 |
| **Other Income/(Expense)** | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | (15,634) | -98% | (15,601) | -78% | (13,911) | -70% | (15,431) | -77% | (13,131) | -66% | (73,709) |
| **Other Income/(Expense) Total:** | - | - | - | - | - | - | - | - | - | - | - | - | (15,634) | -98% | (15,601) | -78% | (13,911) | -70% | (15,431) | -77% | (13,131) | -66% | (73,709) |
| **Net Income/(Loss)** | 13,180 | 94% | 14,510 | 95% | 18,780 | 96% | 13,345 | 95% | 14,850 | 96% | 13,350 | 95% | (284) | -2% | 3,749 | 19% | 5,439 | 27% | 3,919 | 20% | 6,219 | 31% | 107,056 |

R&N Seneca Rolling P&L

| | 23P11-ENDING 11/30 | 23P11-ENDING 11/30 % OF INCOME | 23P10-ENDING 10/31 | 23P10-ENDING 10/31 % OF INCOME | 23P09-ENDING 9/30 | 23P09-ENDING 9/30 % OF INCOME | 23P08-ENDING 8/31 | 23P08-ENDING 8/31 % OF INCOME | 23P07-ENDING 7/31 | 23P07-ENDING 7/31 % OF INCOME | 23P06-ENDING 6/30 | 23P06-ENDING 6/30 % OF INCOME | 23P05-ENDING 5/31 | 23P05-ENDING 5/31 % OF INCOME | 23P04-ENDING 4/30 | 23P04-ENDING 4/30 % OF INCOME | 23P03-ENDING 3/31 | 23P03-ENDING 3/31 % OF INCOME | 23P02-ENDING 2/28 | 23P02-ENDING 2/28 % OF INCOME | 23P01-ENDING 1/31 | 23P01-ENDING 1/31 % OF INCOME | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH CAROLINA

IN RE:                                    )
                                          )
R&N Seneca, LLC.                          )          Case # 24-_____
                                          )
                                          )
_____ Debtor.         )          Chapter 11

### STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Ronald B. Jennings, Jr.**, declare under penalty of perjury that I am a **Member** and **Manager** of **R&N Seneca, LLC**, and that the following is a true and correct copy of the resolution adopted by all of the Members of said limited liability company by unanimous consent in lieu of a meeting on the 19th day of June, 2024.

"Whereas, it is in the best interest of this limited liability company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the company; and

Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company is authorized and directed to appear in all bankruptcy proceedings on behalf of the company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the company in connection with such bankruptcy case; and

Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to employ **Christine E. Brimm,** attorney and the law firm of **Barton Brimm, PA** to represent the company in such bankruptcy case."

Dated: 6/19/24

_____
Ronald B. Jennings, Jr.

### RESOLUTION OF THE MEMBERS

### OF

### R&N SENECA, LLC

Whereas, it is in the best interest of this limited liability company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the company; and

Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company is authorized and directed to appear in all bankruptcy proceedings on behalf of the company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the company in connection with such bankruptcy case; and

Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to employ **Christine E. Brimm**, attorney and the law firm of **Barton Brimm, PA** to represent the company in such bankruptcy case.

Signed and agreed by all the Members of R&B Seneca, LLC:

Date: 6/19/2024          Signed _____
                         Ronald B. Jennings, Jr.
                         Member

Date: 6/19/2024          Signed _____
                         Nadyne D. Jennings
                         Member

Chris A. Jackson
c/o County Bank
3431 Pelham Road
Greenville, SC 29615

County Bank
3431 Pelham Road
Greenville, SC 29615

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101

Lake Wylie Tax Services
4559 Charlotte Highway
Clover, SC 29710

Ocenee County Delinquent Tax
P.O. Box 494
Walhalla, SC 29691

Premier Car Wash Seneca, LLC
1004 Bypass 123
Seneca, SC 29678

Ronald and Nadyne Jennings
2440 Enchanto Road
York, SC 29745

SC Department of Employment and Workforce
1550 Gadsden Street
P.O. Box 995
Columbia, SC 29202

SC Department of Revenue
Attn:  Office of General Counsel - Bankr
300A Outlet Pointe Blvd.
Columbia, SC 29210

US Small Business Administration
P.O. Box 3918
Portland, OR 97208-3918

United States Bankruptcy Court

District of South Carolina

In re:   R&N Seneca, LLC                                    Case No.

                                                           Chapter    11

                    Debtor(s)

### Verification of Creditor Matrix

        The above-named Debtor(s) hereby verify that the attached list of creditors is
true and correct to the best of their knowledge.

Date: _____06/20/2024_____          /s/ Ronald B. Jennings, Jr.
                                         _____
                                         Signature of Individual signing on behalf of debtor

                                          Member
                                         _____
                                         Position or relationship to debtor